**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA**

**CHARLESTON DIVISION**

IN RE: BOSTON SCIENTIFIC CORP.
PELVIC REPAIR SYSTEMS
PRODUCTS LIABILITY LITIGATION                              MDL 2326

--------------------------------------------------
THIS DOCUMENT RELATES TO BOSTON
SCIENTIFIC CORP. WAVE 4 CASES:


**PRETRIAL ORDER # 175**
**(Docket Control Order – Boston Scientific Corp. Wave 4 Cases)**

I previously advised lead counsel for plaintiffs and defendants that I would place the remaining cases in the Boston Scientific Corp. MDL on a Docket Control Order in the month of January 2018. ***To the extent other defendants, in addition to Boston Scientific Corporation. ("BSC") are named in these remaining cases, the deadlines below also apply to them.*** For multi defendant cases where one or more defendants have entered into a Master Settlement Agreement that includes a case in the BSC Wave 4 but another defendant is still an active defendant (making the case inappropriate for the Inactive Docket), the settling defendant(s) with the plaintiff(s) may file a notice advising the court of the settlement agreement. The filing of such a stipulation will relieve the settling defendant(s) of any obligation to comply with the deadlines in this Docket Control Order. Obviously, remaining defendants will be subject to all such deadlines.

The court **ORDERS** that this Docket Control Order be filed in the main MDL **and, as of the time of that filing, every case listed on exhibit A (hereinafter referred to as "Wave 4 cases") becomes subject to the deadlines in this Docket Control Order**. This Docket Control Order will be placed in each individual case as quickly as administratively possible.

The court **ORDERS** that the following deadlines immediately apply in all Wave 4 cases:

A.      **SCHEDULING DEADLINES**. The following deadlines shall apply in all BSC

Wave 4 cases:


| | |
|---|---|
| Plaintiff Fact Sheets.[1] | 03/19/2018 |
| Defendant Fact Sheets.[2] | 04/19/2018 |
| Deadline for written discovery requests. | 05/18/2018 |
| Expert disclosure by plaintiffs. | 06/04/2018 |
| Expert disclosure by defendants. | 07/05/2018 |
| Expert disclosure for rebuttal purposes. | 07/23/2018 |
| Deposition deadline and close of discovery. | 09/04/2018 |
| Deadline to file list of general causation | |
| Experts in each individual Wave 4 case | 09/11/2018 |
| Filing of Dispositive Motions. | 09/21/2018 |
| Response to Dispositive Motions. | 10/05/2018 |
| Reply to response to dispositive motions. | 10/12/2018 |
| Filing of *Daubert* motions. | 10/05/2018 |
| Responses to *Daubert* motions. | 10/19/2018 |
| Reply to response to *Daubert* motions. | 10/26/2018 |

1.      **Completion Date.** The last date to complete depositions shall be the "discovery

completion date" by which all discovery, including disclosures required by Federal Rule of Civil

Procedure 26(a)(1), and (2), but not disclosures required by Federal Rule of Civil Procedure

26(a)(3), shall be completed.

2.      **Limitations on Interrogatories, Requests for Admissions and Depositions**.

The following limitations apply:

a. Each defendant[3] is limited to 10 interrogatories, 10 requests for production of

documents and 10 requests for admission per case.

---

[1] The court reminds plaintiffs who have named additional MDL defendants other than BSC to serve a defendant-specific Plaintiff Fact Sheet as required in that particular defendant's MDL.
[2] Where plaintiffs have named multiple defendants (i.e., Boston Scientific Corporation and Ethicon, Inc., C. R. Bard, Inc., etc.), each defendant must serve a Defendant Fact Sheet using the form agreed to in that defendant's MDL.
[3] In referring to the "defendant" or "defendants" throughout this order, it is my intention that a defendant(s) includes the defendant and its related entities, i.e., Ethicon, Inc. and Johnson & Johnson are related entities and treated as one

b.    Plaintiffs are limited to 10 interrogatories, 10 requests for production of documents and 10 requests for admission to each defendant.

c.    In each individual member case, no more than 4 treating physicians may be deposed.[4]

d.    Depositions of plaintiff's friends and family members may be taken at any time prior to trial provided the deposition is requested before the discovery completion date.

e.    The Deposition of any witness is limited to 3 hours absent agreement of the parties.

f.    The court will consider modifications to the above limitations only upon good cause shown.

3.    **Limitations on Experts.** The following limitations related to experts apply:

a.    The parties may conduct general and specific expert discovery on all products at issue in BSC Wave 4 cases. In light of the products involved in BSC Wave 4 cases, the likelihood of overlap in expert opinion from one case to another (except as to specific causation) and the need to streamline discovery in these cases, **the plaintiffs and each defendant are limited to no more than five experts per case (exclusive of treating physicians).**

b.    The parties shall coordinate the depositions of general causation experts.

---

defendant for purposes of these discovery limitations. Likewise, if more than one plaintiff is named, plaintiffs are treated as one entity for purposes of these discovery limitations.

[4] To the extent disputes arise regarding the division of time between the parties for the deposition of treating physicians (three hours total absent agreement), I will address those disputes, rather than the assigned Magistrate Judge, Judge Eifert.

Insofar as multiple plaintiffs or multiple defendants use the same general causation expert or experts or general causation rebuttal experts, those experts shall be deposed only once on the issue of general causation. As to defendants' experts, plaintiffs are instructed to choose a lead questioner.

c.   The court encourages the coordination of depositions of specific causation experts to the extent there is overlap in the parties' use of specific causation experts by multiple parties.

d.   The court will consider modifications to the above limitations only upon good cause shown.

4.   **Transferring to another MDL, requesting removal from the Wave and extensions of deadlines.**

a.     Transfer of any Wave 4 case to any other MDL, whether by ruling upon a motion from plaintiff or defendants or *sua sponte* by the court, does not relieve the plaintiff or any remaining defendant(s) from the deadlines of a Docket Control Order.  Any cases transferred into C. R. Bard, Inc. ("Bard"), American Medical Systems, Inc. ("AMS"), or Ethicon, Inc. ("Ethicon") MDLs will immediately be subject to the Docket Control Order entered in that MDL on January 30, 2018, and any Amended Docket Control Orders.  Bard, AMS and Ethicon MDLs have in place a Docket Control Order with the same deadlines set forth in this BSC Wave 4 deadline.  Upon transfer, the court will direct the Clerk to file the applicable Docket Control Order in the individual case and change the MDL Wave flag for any BSC Wave 4 case transferred into the Bard, AMS or Ethicon MDL. If any

4

Wave 4 case is transferred to the Coloplast Corp. or Cook Medical MDL, then this

docket control order shall remain in effect.

b.       If an Amended Short Form Complaint properly filed pursuant to Federal

Rules of Civil Procedure 15(a), names a new party, then any party may move for

an extension to the Docket Control Order.

c.       Cases will only be removed from the Wave in the most exceptional

circumstances.

**B.       MOTION PRACTICE.**

1.       ***Daubert* Motions.** For the filing of *Daubert* motions on general causation issues

only, the parties are instructed to file one *Daubert* motion per expert in the main MDL (MDL

2326) instead of the individual member case. [5]   Each side may file one response and one reply in

the main MDL to each *Daubert* motion. This limitation does not apply to specific causation

*Daubert* motions, responses and replies. Specific causation *Daubert* motions, responses and

replies must be filed in the individual member cases. To the extent a challenged expert is both a

general and specific causation expert, the parties must file a general causation motion in the main

MDL 2326 and an individual specific causation motion in an individual member case.

2.       **Hearings.** Hearings, if any, for dispositive and *Daubert* motions will be set at a

future status conference.

---

[5] If parties wish to adopt previous *Daubert* motions on general causation experts from other MDLs, they may file
a notice of adoption with a copy of the previous filing they wish to adopt in the main MDL 2326.

3. **Page Limitations.** The page limitations provided in Local Rule of Civil Procedure 7.1(a)(2) apply to memoranda in support of all dispositive and *Daubert* motions, oppositions, and replies. The court will not be inclined to grant motions to exceed the page limit.

4. **Confidential Documents.** In the past, the court has permitted parties to file placeholder exhibits in support of *Daubert*, dispositive and other motions, responses and replies in the place of confidential documents that may be sealed and then, within five days, redact/dedesignate the documents or file a motion to seal. T*he court will no longer permit this practice. Parties may no longer file placeholder exhibits.* The court expects leadership counsel for plaintiffs and defendants to resolve issues related to confidential designations well before the filing of motions. In the event there are issues related to sealing of confidential documents that the parties are unable to resolve, they must be brought to the court's attention in a consolidated manner as follows: Any consolidated motion to seal is due on or before **August 10, 2018,** and any response is due by **August 24, 2018.** Any reply is due by **August 31, 2018**.

5. **Locations of Filings. With the exception of the general causation *Daubert* motions as outlined above, the parties are reminded that they must file dispositive and *Daubert* motions on specific causation, responses and replies in the applicable member cases only, not in the BSC MDL.**

## C.     CASES READY FOR TRANSFER, REMAND OR TRIAL

1. **Venue Recommendations.** By no later than **August 27, 2018**, the parties shall meet and confer concerning the appropriate venue for each of the cases, and the parties are **ORDERED** to submit joint venue recommendations to the court by **September 3, 2018**. The

parties' joint recommendation(s) shall identify cases where venue is in dispute. The court may then request briefing.

2.   **Transfer and Remand.**   The court, pursuant to PTO # 14 and 28 U.S.C. § 1404(a), will transfer each directly-filed case to a federal district court of proper venue as defined in 28 U.S.C. § 1391. In the alternative, pursuant to PTO # 14 and 28 U.S.C. § 1407, cases that were transferred to this court by the MDL panel shall be remanded for further proceedings to the federal district court from which each such case was initially transferred.[6]

3.   **Trial Settings.** If a case is to be tried in the United States District Court for the Southern District of West Virginia (either by agreement of the parties or where venue in the Southern District is determined to be proper by the court), the case shall be deemed trial-ready when discovery is completed and the court rules on the parties' summary judgment motions. The trial date for cases transferred or remanded to other federal district courts shall be set by the judge to whom the transferred or remanded case is assigned (including the undersigned through intercircuit assignment).

**D.     COMMON BENEFIT TIME.** I have entered a number of Pretrial Orders related to the eventual recovery of the cost of special services performed and expenses incurred by participating counsel in this and the other MDLs assigned to me. I direct the parties' attention to PTO # 17[7], and its warning that "[n]o time spent on developing or processing purely individual issues in any case for an individual client (claimant) will be considered or should be submitted, nor will time spent on any unauthorized work." Pretrial Order No. 17, ECF No. 212, ¶ C. The court is of the

---

[6] As expressly contemplated by PTO # 14, AMS does not waive its right to seek transfer–pursuant to 28 U.S.C. § 1406(a) or any other available ground–of any case to a court of proper venue, regardless of whether that case was transferred to or directly-filed in the Southern District of West Virginia. I entered identical PTOs in the remaining MDLs assigned to me.

[7] I entered identical PTOs in the remaining MDLs assigned to me.

opinion it is highly unlikely that any work performed by counsel on individual wave cases will be considered common benefit work.

The court **DIRECTS** the Clerk to file a copy of this order in 2:12-md-2326 **and in the BSC Wave 4 cases listed on Exhibit A**. In cases subsequently filed in this district after 2:18-cv-00145, a copy of the most recent pretrial order will be provided by the Clerk to counsel appearing in each new action at the time of filing of the complaint. In cases subsequently removed or transferred to this court, a copy of the most recent pretrial order will be provided by the Clerk to counsel appearing in each new action upon removal or transfer. It shall be the responsibility of the parties to review and abide by all pretrial orders previously entered by the court. The orders may be accessed through the CM/ECF system or the court's website at www.wvsd.uscourts.gov.

ENTER: January 30, 2018

JOSEPH R. GOODWIN
UNITED STATES DISTRICT JUDGE

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| Count | Civil Action No. | Case Name |
|---|---|---|
| 1 | 2:12-cv-00282 | Kirkpatrick v. Boston Scientific Corporation |
| 2 | 2:12-cv-00342 | Spence et al v. Boston Scientific Corporation |
| 3 | 2:12-cv-00364 | Weller v. Boston Scientific Corporation |
| 4 | 2:12-cv-00370 | Jolly et al v. Boston Scientific Corporation |
| 5 | 2:12-cv-00373 | Mann v. Boston Scientific Corporation |
| 6 | 2:12-cv-00374 | Powell et al v. Boston Scientific Corporation |
| 7 | 2:12-cv-00380 | Gregory et al v. Boston Scientific Corporation |
| 8 | 2:12-cv-00410 | Williams v. Boston Scientific Corporation et al |
| 9 | 2:12-cv-00422 | Templeton et al v. Boston Scientific Corporation |
| 10 | 2:12-cv-00429 | Williams v. Boston Scientific Corporation |
| 11 | 2:12-cv-00453 | Coleman et al v. Boston Scientific Corporation |
| 12 | 2:12-cv-00457 | Stone et al v. Boston Scientific Corporation et al |
| 13 | 2:12-cv-00458 | Ackerman v. Boston Scientific Corporation |
| 14 | 2:12-cv-00459 | Holder et al v. Boston Scientific Corporation |
| 15 | 2:12-cv-00463 | Herkal v. Boston Scientific Corporation |
| 16 | 2:12-cv-00503 | Waldroup et al v. Boston Scientific Corporation et al |
| 17 | 2:12-cv-00606 | Ridley et al v. Boston Scientific Corporation |
| 18 | 2:12-cv-00688 | Huddleston v. Boston Scientific Corporation et al |
| 19 | 2:12-cv-00692 | Steward v. Boston Scientific Corporation |
| 20 | 2:12-cv-00700 | Kennedy v. Boston Scientific Corporation |
| 21 | 2:12-cv-00753 | Campbell v. Boston Scientific Corporation et al |
| 22 | 2:12-cv-00792 | Forbes v. Boston Scientific Corporation et al |
| 23 | 2:12-cv-00862 | Brown et al v. Boston Scientific Corporation et al |
| 24 | 2:12-cv-00919 | Keller v. Boston Scientific Corporation |
| 25 | 2:12-cv-00926 | Lange v. Boston Scientific Corporation |
| 26 | 2:12-cv-00979 | Novotny et al v. Boston Scientific Corporation et al |
| 27 | 2:12-cv-00986 | Hoak v. Boston Scientific Corporation |
| 28 | 2:12-cv-01102 | McElroy v. Boston Scientific Corporation |
| 29 | 2:12-cv-01104 | Bell et al v. Ethicon, Inc. et al |
| 30 | 2:12-cv-01105 | Mosher v. Boston Scientific Corporation et al |
| 31 | 2:12-cv-01108 | Hooks et al v. Boston Scientific Corporation et al |
| 32 | 2:12-cv-01110 | Boling et al v. Boston Scientific Corporation |
| 33 | 2:12-cv-01117 | Stebel v. Boston Scientific Corporation et al |
| 34 | 2:12-cv-01126 | West v. Boston Scientific Corporation |
| 35 | 2:12-cv-01144 | Crossan v. Boston Scientific Corporation |
| 36 | 2:12-cv-01177 | Greenhalgh v. Boston Scientific Corporation |
| 37 | 2:12-cv-01245 | Teal v. Boston Scientific Corporation |
| 38 | 2:12-cv-01291 | Hoffer et al v. Boston Scientific Corporation |
| 39 | 2:12-cv-01343 | Garrett v. Boston Scientific Corporation |
| 40 | 2:12-cv-01351 | Liddell v. Boston Scientific Corporation |
| 41 | 2:12-cv-01399 | Robbins et al v. Boston Scientific Corporation et al |
| 42 | 2:12-cv-01403 | Whitlock et al v. Boston Scientific Corporation |
| 43 | 2:12-cv-01450 | Giacomini v. Boston Scientific Corporation |
| 44 | 2:12-cv-01504 | Oliver et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 45 | 2:12-cv-01505 | Dobbins et al v. Boston Scientific Corporation |
|----|---------------|------------------------------------------------|
| 46 | 2:12-cv-01506 | Huber et al v. Boston Scientific Corp. et al |
| 47 | 2:12-cv-01526 | Ferguson et al v. Boston Scientific Corporation et al |
| 48 | 2:12-cv-01571 | Colvin v. Boston Scientific Corporation |
| 49 | 2:12-cv-01596 | Sarver et al v. Boston Scientific Corporation |
| 50 | 2:12-cv-01611 | Schafroth et al v. Boston Scientific Corporation |
| 51 | 2:12-cv-01618 | Farrow et al v. Boston Scientific Corporation |
| 52 | 2:12-cv-01745 | Whiting v. Boston Scientific Corporation |
| 53 | 2:12-cv-01747 | Graham v. Boston Scientific Corporation et al |
| 54 | 2:12-cv-01749 | Hobbs et al v. Boston Scientific Corporation |
| 55 | 2:12-cv-01751 | Colangelo et al v. Boston Scientific Corporation |
| 56 | 2:12-cv-01773 | Bonham v. Boston Scientific Corporation |
| 57 | 2:12-cv-01775 | Marlar v. Boston Scientific Corporation |
| 58 | 2:12-cv-01787 | Simpson v. Boston Scientific Corporation et al |
| 59 | 2:12-cv-01840 | Williams v. Boston Scientific Corportation |
| 60 | 2:12-cv-01841 | Mager v. Boston Scientific Corporation |
| 61 | 2:12-cv-01842 | Davis et al v. Boston Scientific Corporation |
| 62 | 2:12-cv-01843 | Greene v. Boston Scientific Corporation et al |
| 63 | 2:12-cv-01844 | Brown v. Boston Scientific Corporation |
| 64 | 2:12-cv-01915 | Kahler v. Boston Scientific Corporation |
| 65 | 2:12-cv-01920 | Howard et al v. Boston Scientific Corporation |
| 66 | 2:12-cv-01927 | Lieber v. Boston Scientific Corporation |
| 67 | 2:12-cv-01931 | Watson et al v. Tyco Healthcare Group LP et al |
| 68 | 2:12-cv-01958 | Spratlin et al v. Boston Scientific Corporation |
| 69 | 2:12-cv-02024 | Lee v. Boston Scientific Corp. et al |
| 70 | 2:12-cv-02033 | Gutmann et al v. Boston Scientific Corporation |
| 71 | 2:12-cv-02035 | Selfridge et al v. Boston Scientific Corporation et al |
| 72 | 2:12-cv-02048 | Bennett v. Boston Scientific Corporation |
| 73 | 2:12-cv-02050 | Legnon v. Boston Scientific Corporation et al |
| 74 | 2:12-cv-02051 | Neighbors v. Boston Scientific Corporation |
| 75 | 2:12-cv-02063 | Johnson et al v. Boston Scientific Corporation |
| 76 | 2:12-cv-02064 | Surrett et al v. Boston Scientific Corporation |
| 77 | 2:12-cv-02065 | Hastings v. Boston Scientific Corporation |
| 78 | 2:12-cv-02146 | Shackleford et al v. Boston Scientific Corporation |
| 79 | 2:12-cv-02163 | Hinojosa v. Boston Scientific Corporation |
| 80 | 2:12-cv-02176 | Mussaw et al v. Boston Scientific Corporation |
| 81 | 2:12-cv-02177 | Mendez et al v. Boston Scientific Corporation |
| 82 | 2:12-cv-02207 | Danko et al v. Boston Scientific Corporation et al |
| 83 | 2:12-cv-02276 | Hernandez et al v. Boston Scientific Corporation |
| 84 | 2:12-cv-02277 | Ingle et al v. Boston Scientific Corporation |
| 85 | 2:12-cv-02295 | Lummus et al v. Boston Scientific Corporation |
| 86 | 2:12-cv-02416 | Mills v. Boston Scientific Corporation |
| 87 | 2:12-cv-02466 | Lail-Moore v. Boston Scientific Corporation et al |
| 88 | 2:12-cv-02503 | Golding et al v. Boston Scientific Corporation |
| 89 | 2:12-cv-02524 | Jeselink v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 90 | 2:12-cv-02525 | Mitchell v. Boston Scientific Corporation |
|----|---------------|-------------------------------------------|
| 91 | 2:12-cv-02526 | Tullos et al v. Boston Scientific Corporation |
| 92 | 2:12-cv-02543 | Aguirre v. Boston Scientific Corporation et al |
| 93 | 2:12-cv-02592 | Guthmiller et al v. Boston Scientific Corporation et al |
| 94 | 2:12-cv-02604 | Vercher et al v. Boston Scientific Corporation |
| 95 | 2:12-cv-02710 | Cartwright et al v. Boston Scientific Corporation et al |
| 96 | 2:12-cv-02736 | Reardon v. Boston Scientific Corporation |
| 97 | 2:12-cv-02750 | Edmonds et al v. Boston Scientific Corporation |
| 98 | 2:12-cv-02764 | Pyotsia v. Boston Scientific Corporation et al |
| 99 | 2:12-cv-02834 | Reedy v. Boston Scientific Corporation et al |
| 100 | 2:12-cv-02920 | Williams et al v. Boston Scientific Corporation |
| 101 | 2:12-cv-02946 | Choate v. Boston Scientific Corporation |
| 102 | 2:12-cv-02948 | Lowe v. Boston Scientific Corporation |
| 103 | 2:12-cv-02953 | Durham v. Boston Scientific Corporation |
| 104 | 2:12-cv-02972 | Wood et al v. Boston Scientific Corporation |
| 105 | 2:12-cv-03024 | Kilgore v. Boston Scientific Corporation |
| 106 | 2:12-cv-03032 | Dubroc et al v. Boston Scientific Corporation et al |
| 107 | 2:12-cv-03035 | Adkins v. Boston Scientific Corporation et al |
| 108 | 2:12-cv-03039 | Bailey et al v. Boston Scientific Corporation et al |
| 109 | 2:12-cv-03046 | Bain v. Boston Scientific Corporation et al |
| 110 | 2:12-cv-03047 | Cavalier v. Boston Scientific Corporation |
| 111 | 2:12-cv-03049 | Cunningham et al v. Boston Scientific Corporation |
| 112 | 2:12-cv-03051 | Forsythe et al v. Boston Scientific Corporation |
| 113 | 2:12-cv-03053 | Guidry v. Boston Scientific Corporation |
| 114 | 2:12-cv-03059 | Lohman v. Boston Scientific Corporation |
| 115 | 2:12-cv-03060 | Malone v. Boston Scientific Corporation et al |
| 116 | 2:12-cv-03064 | Sullivan et al v. Boston Scientific Corporation |
| 117 | 2:12-cv-03067 | Feldpausch et al v. Boston Scientific Corporation et al |
| 118 | 2:12-cv-03068 | Gray et al v. Boston Scientific Corporation |
| 119 | 2:12-cv-03070 | Hopkins et al v. Boston Scientific Corporation |
| 120 | 2:12-cv-03073 | Shaw et al v. Boston Scientific Corporation |
| 121 | 2:12-cv-03088 | Laurin et al v. Boston Scientific Corp. |
| 122 | 2:12-cv-03099 | Wredt et al v. Boston Scientific Corporation et al |
| 123 | 2:12-cv-03171 | Hebert v. Boston Scientific Corp. et al |
| 124 | 2:12-cv-03174 | Kelly v. Boston Scientific Corp. et al |
| 125 | 2:12-cv-03195 | McKinney et al v. Boston Scientific Corp. |
| 126 | 2:12-cv-03278 | Traughber et al v. Boston Scientific Corporation et al |
| 127 | 2:12-cv-03292 | Faust v. Boston Scientific Corporation et al |
| 128 | 2:12-cv-03293 | LaFevre et al v. Boston Scientific Corporation et al |
| 129 | 2:12-cv-03305 | Gonzales v. Boston Scientific Corporation |
| 130 | 2:12-cv-03322 | Aldridge et al v. Boston Scientific Corporation |
| 131 | 2:12-cv-03323 | Rainwater et al v. Boston Scientific Corporation |
| 132 | 2:12-cv-03328 | Howard et al v. Boston Scientific Corporation et al |
| 133 | 2:12-cv-03349 | Skaggs et al v. Boston Scientific Corporation |
| 134 | 2:12-cv-03356 | Meadows et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 135 | 2:12-cv-03357 | Dyer v. Boston Scientific Corporation et al |
| 136 | 2:12-cv-03382 | Bowerman et al v. Boston Scientific Corporation |
| 137 | 2:12-cv-03420 | Barnett v. Boston Scientific Corporation et al |
| 138 | 2:12-cv-03421 | Rednour et al v. Boston Scientific Corporation et al |
| 139 | 2:12-cv-03521 | Lamb et al v. Boston Scientific Corporation |
| 140 | 2:12-cv-03522 | Shelmidine et al v. Boston Scientific Corporation |
| 141 | 2:12-cv-03538 | Donelly-Rogers et al v. Boston Scientific Corporation et al |
| 142 | 2:12-cv-03630 | Woods et al v. Boston Scientific Corporation |
| 143 | 2:12-cv-03631 | Heintz et al v. Boston Scientific Corporation et al |
| 144 | 2:12-cv-03647 | Wynn et al v. Boston Scientific Corporation et al |
| 145 | 2:12-cv-03648 | Green et al v. Boston Scientific Corporation et al |
| 146 | 2:12-cv-03649 | Gable v. Boston Scientific Corporation |
| 147 | 2:12-cv-03689 | Hutchens v. Boston Scientific Corporation |
| 148 | 2:12-cv-03752 | Oar et al v. Boston Scientific Corporation et al |
| 149 | 2:12-cv-03776 | Russell et al v. Boston Scientific Corporation |
| 150 | 2:12-cv-03792 | King et al v. Boston Scientific Corporation |
| 151 | 2:12-cv-03839 | Jones et al v. Boston Scientific, Inc. et al |
| 152 | 2:12-cv-03909 | McDaniel et al v. Boston Scientific Corporation et al |
| 153 | 2:12-cv-03941 | Montgomery v. Boston Scientific Corporation et al |
| 154 | 2:12-cv-03947 | Millhorn v. Boston Scientific Corporation |
| 155 | 2:12-cv-03949 | Conlin et al v. Boston Scientific Corporation et al |
| 156 | 2:12-cv-03950 | Puckett et al v. Boston Scientific Corporation et al |
| 157 | 2:12-cv-03973 | Golden  v. Boston Scientific Corporation |
| 158 | 2:12-cv-04016 | Almgren v. Boston Scientific Corporation |
| 159 | 2:12-cv-04017 | Cordova et al v. Boston Scientific Corporation |
| 160 | 2:12-cv-04164 | Carver v. Boston Scientific Corporation et al |
| 161 | 2:12-cv-04177 | Snedden v. Boston Scientific Corporation |
| 162 | 2:12-cv-04181 | Stoltz v. Boston Scientific Corporation, Inc. et al |
| 163 | 2:12-cv-04182 | Newberry v. Boston Scientific Corporation, Inc. et al |
| 164 | 2:12-cv-04183 | Bedwell et al v. Boston Scientific Corporation, Inc. et al |
| 165 | 2:12-cv-04238 | Earp v. Boston Scientific Corporation et al |
| 166 | 2:12-cv-04278 | Klein v. Boston Scientific Corporation et al |
| 167 | 2:12-cv-04318 | Green et al v. Boston Scientific Corporation et al |
| 168 | 2:12-cv-04335 | Bundy et al v. Boston Scientific Corporation et al |
| 169 | 2:12-cv-04415 | Hundley et al v. Boston Scientific Corporation |
| 170 | 2:12-cv-04430 | Pulley et al v. Boston Scientific Corporation |
| 171 | 2:12-cv-04456 | Jones v. Boston Scientific Corporation |
| 172 | 2:12-cv-04488 | Duclos et al v. Boston Scientific Corporation |
| 173 | 2:12-cv-04490 | Shelton-Dickerson v. Boston Scientific Corporation et al |
| 174 | 2:12-cv-04493 | White v. Boston Scientific Corporation et al |
| 175 | 2:12-cv-04535 | Pulliam et al v. Boston Scientific Corporation et al |
| 176 | 2:12-cv-04536 | Morris v. Boston Scientific Corporation et al |
| 177 | 2:12-cv-04539 | Watters et al v. Boston Scientific Corporation et al |
| 178 | 2:12-cv-04564 | Bryant v. Boston Scientific Corporation |
| 179 | 2:12-cv-04632 | Carlson et al v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 180 | 2:12-cv-04641 | Coleman v. Boston Scientific Corporation |
|-----|---------------|-------------------------------------------|
| 181 | 2:12-cv-04721 | Berry v. Boston Scientific Corporation et al |
| 182 | 2:12-cv-04722 | Betz et al v. Boston Scientific Corporation et al |
| 183 | 2:12-cv-04772 | Brooks v. Boston Scientific Corporation et al |
| 184 | 2:12-cv-04780 | Fullen v. Boston Scientific Corporation |
| 185 | 2:12-cv-04815 | Vinson v. Boston Scientific Corporation et al |
| 186 | 2:12-cv-04898 | Moore v. Boston Scientific Corporation et al |
| 187 | 2:12-cv-04918 | Layfield et al v. Boston Scientific Corporation et al |
| 188 | 2:12-cv-04954 | Wall et al v. Boston Scientific Corporation et al |
| 189 | 2:12-cv-04983 | Lundy et al v. Boston Scientific Corporation et al |
| 190 | 2:12-cv-05025 | Hall et al v. Boston Scientific Corporation et al |
| 191 | 2:12-cv-05083 | Brunetto v. Boston Scientific Corporation |
| 192 | 2:12-cv-05175 | Leach et al v. Boston Scientific Corporation |
| 193 | 2:12-cv-05193 | Owens v. Boston Scientific Corporation et al |
| 194 | 2:12-cv-05290 | Frank et al v. Boston Scientific Corporation |
| 195 | 2:12-cv-05295 | Bodenchak et al v. Boston Scientific Corporation et al |
| 196 | 2:12-cv-05324 | Alexander et al v. Boston Scientific Corporation |
| 197 | 2:12-cv-05325 | Schultz et al v. Boston Scientific Corporation |
| 198 | 2:12-cv-05326 | Johnson et al v. Boston Scientific Corporation |
| 199 | 2:12-cv-05367 | Barton v. Boston Scientific Corporation |
| 200 | 2:12-cv-05570 | Shelton v. Boston Scientific Corporation et al |
| 201 | 2:12-cv-05571 | Genel v. Boston Scientific Corporation et al |
| 202 | 2:12-cv-05606 | Monico et al v. Boston Scientific Corporation |
| 203 | 2:12-cv-05674 | Miller et al v. Boston Scientific Corporation |
| 204 | 2:12-cv-05676 | Little et al v. Boston Scientific Corporation |
| 205 | 2:12-cv-05690 | Daniels v. Boston Scientific Corporation |
| 206 | 2:12-cv-05737 | Deck et al v. Boston Scientific Corporation et al |
| 207 | 2:12-cv-05763 | Etier et al v. Boston Scientific Corporation et al |
| 208 | 2:12-cv-05807 | Petz v. Boston Scientific Corporation |
| 209 | 2:12-cv-05815 | Keenan-Carr et al v. Boston Scientific Corporation |
| 210 | 2:12-cv-05819 | Measimer v. Boston Scientific Corporation |
| 211 | 2:12-cv-05822 | Baucom v. Boston Scientific Corporation et al |
| 212 | 2:12-cv-05829 | Avila v. Boston Scientific Corporation et al |
| 213 | 2:12-cv-05850 | Storce-Klepaida v. Boston Scientific Corp. |
| 214 | 2:12-cv-05851 | Conway et al v. Boston Scientific Corporation |
| 215 | 2:12-cv-05853 | Russell v. Boston Scientific Corporation |
| 216 | 2:12-cv-05888 | Carter et al v. Boston Scientific Corporation et al |
| 217 | 2:12-cv-05889 | Binger et al v. Boston Scientific Corporation |
| 218 | 2:12-cv-05890 | Ghaster v. Boston Scientific Corporation et al |
| 219 | 2:12-cv-05902 | Smith et al v. Boston Scientific Corporation et al |
| 220 | 2:12-cv-05957 | Naderhoff v. Boston Scientific Corporation et al |
| 221 | 2:12-cv-06064 | Hart v. Boston Scientific Corporation |
| 222 | 2:12-cv-06100 | Ramirez v. Boston Scientific Corporation |
| 223 | 2:12-cv-06107 | Toole et al v. Boston Scientific Corporation et al |
| 224 | 2:12-cv-06108 | Parks et al v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 225 | 2:12-cv-06133 | Ortiz v. Boston Scientific Corporation |
| 226 | 2:12-cv-06134 | Carruesco et al v. Boston Scientific Corporation |
| 227 | 2:12-cv-06163 | Caravella v. Boston Scientific Corporation |
| 228 | 2:12-cv-06164 | Jimenez v. Boston Scientific Corporation |
| 229 | 2:12-cv-06171 | Davis et al v. Boston Scientific Corporation |
| 230 | 2:12-cv-06210 | DeRoca et al v. Boston Scientific Corporation |
| 231 | 2:12-cv-06251 | Bresky et al v. Boston Scientific Corporation |
| 232 | 2:12-cv-06256 | Richardson v. Boston Scientific Corporation |
| 233 | 2:12-cv-06262 | Brooks v. Boston Scientific Corporation |
| 234 | 2:12-cv-06574 | Clukey v. Boston Scientific Corporation |
| 235 | 2:12-cv-06635 | Burroughs v. Boston Scientific Corporation et al |
| 236 | 2:12-cv-06718 | Ulrich et al v. Boston Scientific Corporation |
| 237 | 2:12-cv-06778 | Hughes et al v. Boston Scientific Corporation |
| 238 | 2:12-cv-06820 | Worley v. Boston Scientific Corporation |
| 239 | 2:12-cv-06917 | Sterba et al v. Boston Scientific Corporation et al |
| 240 | 2:12-cv-06956 | Sinatra et al v. Boston Scientific Corporation et al |
| 241 | 2:12-cv-06989 | Boyer et al v. Boston Scientific Corporation |
| 242 | 2:12-cv-06997 | Banks et al v. Boston Scientific Corporation et al |
| 243 | 2:12-cv-07029 | Vickers et al v. Boston Scientific Corporation et al |
| 244 | 2:12-cv-07073 | DeLeon et al v. Boston Scientific Corporation |
| 245 | 2:12-cv-07133 | Sexton et al v. Boston Scientific Corporation et al |
| 246 | 2:12-cv-07153 | Miceli v. Boston Scientific Corporation et al |
| 247 | 2:12-cv-07193 | Henderson v. Boston Scientific Corporation |
| 248 | 2:12-cv-07212 | Polston v. Boston Scientific Corporation |
| 249 | 2:12-cv-07217 | Ackerman v. Boston Scientific Corporation |
| 250 | 2:12-cv-07220 | Roberson v. Boston Scientific Corporation et al |
| 251 | 2:12-cv-07224 | Celaya v. Boston Scientific Corporation |
| 252 | 2:12-cv-07227 | Fletcher et al v. Boston Scientific Corporation |
| 253 | 2:12-cv-07233 | Garnica et al v. Boston Scientific Corporation |
| 254 | 2:12-cv-07277 | Erickson et al v. Boston Scientific Corporation |
| 255 | 2:12-cv-07410 | Reigle v. Boston Scientific Corporation et al |
| 256 | 2:12-cv-07428 | Ortega et al v. Boston Scientific Corporation |
| 257 | 2:12-cv-07455 | Guerra et al v. Boston Scientific Corporation |
| 258 | 2:12-cv-07457 | Clark v. Boston Scientific Corporation |
| 259 | 2:12-cv-07642 | Minton v. Boston Scientific Corporation |
| 260 | 2:12-cv-07687 | Sells v. Boston Scientific Corporation et al |
| 261 | 2:12-cv-07810 | Segrest v. Boston Scientific Corporation et al |
| 262 | 2:12-cv-07818 | Salas et al v. Boston Scientific Corporation |
| 263 | 2:12-cv-07859 | Garbiso et al v. Boston Scientific Corporation et al |
| 264 | 2:12-cv-07866 | Lucero et al v. Boston Scientific Corporation |
| 265 | 2:12-cv-07876 | Garcia et al v. Boston Scientific Corporation |
| 266 | 2:12-cv-07878 | Blount v. Boston Scientific Corporation |
| 267 | 2:12-cv-07893 | Neal et al v. Boston Scientific Corporation |
| 268 | 2:12-cv-07916 | Thornton et al v. Boston Scientific Corporation |
| 269 | 2:12-cv-07919 | Plencner et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 270 | 2:12-cv-07953 | Brunson v. Boston Scientific Corporation |
| 271 | 2:12-cv-07985 | Scott et al v. Boston Scientific Corporation et al |
| 272 | 2:12-cv-07998 | Willis et al v. Boston Scientific Corporation |
| 273 | 2:12-cv-08013 | Haley v. Ethicon Inc. et al |
| 274 | 2:12-cv-08036 | Bonnier et al v. Boston Scientific Corporation |
| 275 | 2:12-cv-08049 | Delaney et al v. Boston Scientific Corporation |
| 276 | 2:12-cv-08050 | Gaydos v. Boston Scientific Corporation et al |
| 277 | 2:12-cv-08052 | Goodman et al v. Boston Scientific Corporation et al |
| 278 | 2:12-cv-08054 | Jones-Hayes et al v. Boston Scientific Corporation |
| 279 | 2:12-cv-08055 | Knowles et al v. Boston Scientific Corporation |
| 280 | 2:12-cv-08056 | Robinson v. Boston Scientific Corporation |
| 281 | 2:12-cv-08057 | Johnson et al v. Boston Scientific Corporation |
| 282 | 2:12-cv-08058 | Sambrano v. Boston Scientific Corporation |
| 283 | 2:12-cv-08059 | Sherlock-Causer et al v. Boston Scientific Corporation |
| 284 | 2:12-cv-08060 | Tampkin v. Boston Scientific Corporation |
| 285 | 2:12-cv-08061 | Tipp et al v. Boston Scientific Corporation |
| 286 | 2:12-cv-08062 | Wilkes et al v. Boston Scientific Corporation |
| 287 | 2:12-cv-08090 | Rhodes v. Boston Scientific Corporation |
| 288 | 2:12-cv-08116 | Gibson et al v. Boston Scientific Corporation |
| 289 | 2:12-cv-08129 | Rasmussen et al v. Boston Scientific Corporation et al |
| 290 | 2:12-cv-08136 | Simpson v. Mentor Worldwide LLC et al |
| 291 | 2:12-cv-08168 | Joice v. Boston Scientific Corporation |
| 292 | 2:12-cv-08244 | Arnold-Stratton et al v. Boston Scientific Corporation |
| 293 | 2:12-cv-08247 | Shutley v. Boston Scientific Corporation et al |
| 294 | 2:12-cv-08301 | West v. Boston Scientific Corporation |
| 295 | 2:12-cv-08302 | Tate et al v. Boston Scientific Corporation |
| 296 | 2:12-cv-08303 | Gardner v. Boston Scientific Corporation |
| 297 | 2:12-cv-08304 | Cochran v. Boston Scientific Corporation |
| 298 | 2:12-cv-08387 | Jenkins et al  v. Boston Scientific Corporation |
| 299 | 2:12-cv-08397 | Stanley v. Boston Scientific Corporation |
| 300 | 2:12-cv-08408 | Osazuwa et al v. Boston Scientific Corporation |
| 301 | 2:12-cv-08549 | Reed et al v. Boston Scientific Corporation |
| 302 | 2:12-cv-08569 | Cotney et al v. Boston Scientific Corporation et al |
| 303 | 2:12-cv-08624 | Watts et al  v. Boston Scientific Corporation et al |
| 304 | 2:12-cv-08627 | Benge et al v. Boston Scientific Corporation |
| 305 | 2:12-cv-08636 | Danielson et al v. Boston Scientific Corporation |
| 306 | 2:12-cv-08685 | Ekstrom et al v. Boston Scientific Corporation et al |
| 307 | 2:12-cv-08733 | Clark v. Boston Scientific Corporation |
| 308 | 2:12-cv-08802 | Walker v. Boston Scientific Corporation |
| 309 | 2:12-cv-08839 | Luck v. Boston Scientific Corporation et al |
| 310 | 2:12-cv-08854 | Tandle v. Boston Scientific Corporation |
| 311 | 2:12-cv-08860 | Schoenfelder et al v. American Medical Systems, Inc. et al |
| 312 | 2:12-cv-08941 | Taylor v. Boston Scientific Corporation |
| 313 | 2:12-cv-08945 | Taylor et al v. Boston Scientific Corporation |
| 314 | 2:12-cv-08954 | Corum v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 315 | 2:12-cv-08957 | Nichols-Nelson v. Boston Scientific Corporation |
| 316 | 2:12-cv-08958 | Garrett et al v. Boston Scientific Corporation |
| 317 | 2:12-cv-08959 | Olney et al v. Boston Scientific Corporation |
| 318 | 2:12-cv-09052 | Duncan v. Boston Scientific Corporation |
| 319 | 2:12-cv-09065 | Hernandez et al v. Boston Scientific Corporation |
| 320 | 2:12-cv-09078 | Wilkey et al v. Boston Scientific Corporation |
| 321 | 2:12-cv-09090 | Hopwood et al v. Boston Scientific Corporation |
| 322 | 2:12-cv-09101 | Clark et al v. Boston Scientific Corporation |
| 323 | 2:12-cv-09119 | Brandon et al v. Boston Scientific Corporation et al |
| 324 | 2:12-cv-09240 | Aguirre et al v. Boston Scientific Corporation et al |
| 325 | 2:12-cv-09259 | Brand v. Boston Scientific Corporation et al |
| 326 | 2:12-cv-09283 | Mayros v. Boston Scientific Corporation et al |
| 327 | 2:12-cv-09331 | Herbertson v. Ethicon, Inc. et al |
| 328 | 2:12-cv-09336 | Whitlock et al v. Boston Scientific Corporation et al |
| 329 | 2:12-cv-09344 | Suwyn et al v. Boston Scientific Corporation |
| 330 | 2:12-cv-09366 | Dollar v. Boston Scientific Corporation et al |
| 331 | 2:12-cv-09393 | Marek et al v. Boston Scientific Corporation |
| 332 | 2:12-cv-09409 | Atkins v. Boston Scientific Corporation |
| 333 | 2:12-cv-09413 | Santos v. Boston Scientific Corporation |
| 334 | 2:12-cv-09430 | Erickson et al v. Boston Scientific Corporation et al |
| 335 | 2:12-cv-09432 | Mota et al v. Boston Scientific Corporation et al |
| 336 | 2:12-cv-09454 | Schmierer v. Boston Scientific Corporation |
| 337 | 2:12-cv-09463 | Martinez et al v. Boston Scientific Corporation |
| 338 | 2:12-cv-09480 | Flores v. Boston Scientific Corporation |
| 339 | 2:12-cv-09485 | Beneville et al v. Boston Scientific Corporation |
| 340 | 2:12-cv-09492 | Aguirre et al v. Boston Scientific Corporation |
| 341 | 2:12-cv-09494 | Meadows v. Boston Scientific Corporation et al |
| 342 | 2:12-cv-09498 | Hernandez et al v. Boston Scientific Corporation |
| 343 | 2:12-cv-09499 | Snavely v. Boston Scientific Corporation |
| 344 | 2:12-cv-09616 | Swett et al v. Boston Scientific Corporation |
| 345 | 2:12-cv-09617 | Cordova v. Boston Scientific Corporation |
| 346 | 2:12-cv-09619 | McConnell v. Boston Scientific Corporation |
| 347 | 2:12-cv-09661 | Centurione et al v. Boston Scientific Corporation |
| 348 | 2:12-cv-09713 | Ward et al v. Boston Scientific Corporation et al |
| 349 | 2:13-cv-00002 | Gomez v. Boston Scientific Corporation |
| 350 | 2:13-cv-00005 | Kivett et al v. Boston Scientific Corporation |
| 351 | 2:13-cv-00015 | Soloman et al v. Boston Scientific Corporation |
| 352 | 2:13-cv-00086 | Dekker et al v. Boston Scientific Corporation et al |
| 353 | 2:13-cv-00103 | Longo et al v. Boston Scientific Corporation |
| 354 | 2:13-cv-00104 | King et al v. Boston Scientific Corporation |
| 355 | 2:13-cv-00167 | Hurley v. Boston Scientific Corporation |
| 356 | 2:13-cv-00183 | Parsons et al v. Boston Scientific Corporation |
| 357 | 2:13-cv-00208 | Kline et al v. Boston Scientific Corporation et al |
| 358 | 2:13-cv-00225 | Smoot et al v. Boston Scientific Corporation |
| 359 | 2:13-cv-00245 | Bright v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 360 | 2:13-cv-00256 | Parker v. Boston Scientific Corporation et al |
| 361 | 2:13-cv-00263 | Wallace v. Boston Scientific Corporation et al |
| 362 | 2:13-cv-00285 | Wilson v. Boston Scientific Corporation |
| 363 | 2:13-cv-00399 | Cortez v. Boston Scientific Corporation |
| 364 | 2:13-cv-00401 | McCloud v. Boston Scientific Corporation |
| 365 | 2:13-cv-00402 | Evans et al v. Boston Scientific Corporation |
| 366 | 2:13-cv-00404 | Hampton et al v. Boston Scientific Corporation |
| 367 | 2:13-cv-00508 | Ray et al v. Boston Scientific Corporation et al |
| 368 | 2:13-cv-00524 | Wright et al v. Boston Scientific Corporation |
| 369 | 2:13-cv-00578 | Hall et al v. Boston Scientific Corporation |
| 370 | 2:13-cv-00717 | Nelson v. Boston Scientific Corporation |
| 371 | 2:13-cv-00720 | Kelley v. Boston Scientific Corporation |
| 372 | 2:13-cv-00749 | Lang v. Boston Scientific Corporation |
| 373 | 2:13-cv-00798 | Thomas v. Boston Scientific Corporation |
| 374 | 2:13-cv-00800 | Moore et al v. Boston Scientific Corporation et al |
| 375 | 2:13-cv-00829 | Thomas et al v. Boston Scientific Corporation et al |
| 376 | 2:13-cv-00873 | Gardner-Onks et al v. Boston Scientific Corporation |
| 377 | 2:13-cv-00878 | Medrano et al v. Boston Scientific Corporation |
| 378 | 2:13-cv-00887 | Blank et al v. Ethicon, Inc. et al |
| 379 | 2:13-cv-00889 | Carpenter v. Johnson & Johnson et al |
| 380 | 2:13-cv-00919 | Willis et al v. Johnson & Johnson et al |
| 381 | 2:13-cv-00968 | Higuera v. Boston Scientific Corporation et al |
| 382 | 2:13-cv-01001 | Powell et al v. Boston Scientific Corporation |
| 383 | 2:13-cv-01019 | Little v. Boston Scientific Corporation |
| 384 | 2:13-cv-01023 | Humphries v. Boston Scientific Corporation |
| 385 | 2:13-cv-01147 | Jones v. Boston Scientific Corporation |
| 386 | 2:13-cv-01148 | Mills v. Boston Scientific Corporation |
| 387 | 2:13-cv-01151 | Anfield et al v. Boston Scientific Corporation |
| 388 | 2:13-cv-01153 | Dudensing v. Boston Scientific Corporation |
| 389 | 2:13-cv-01155 | Broadway v. Boston Scientific Corporation |
| 390 | 2:13-cv-01201 | Judge et al v. Boston Scientific Corporation |
| 391 | 2:13-cv-01202 | Foster et al v. Boston Scientific Corporation |
| 392 | 2:13-cv-01203 | Adams v. Boston Scientific Corporation |
| 393 | 2:13-cv-01215 | Linebarger v. Boston Scientific Corporation |
| 394 | 2:13-cv-01276 | Davila et al v. Boston Scientific Corporation |
| 395 | 2:13-cv-01279 | Brandon v. Boston Scientific Corporation |
| 396 | 2:13-cv-01297 | Weekly v. Boston Scientific Corporation |
| 397 | 2:13-cv-01299 | Schmotter v. Boston Scientific Corporation |
| 398 | 2:13-cv-01322 | Neal v. Boston Scientific Corporation et al |
| 399 | 2:13-cv-01336 | Shakespeare-Carr et al v. Boston Scientific Corporation |
| 400 | 2:13-cv-01340 | Kirchoff et al v. Boston Scientific Corporation |
| 401 | 2:13-cv-01342 | Williams et al v. Boston Scientific Corporation et al |
| 402 | 2:13-cv-01359 | Mastrogiuseppe et al v. Boston Scientific Corportation et al |
| 403 | 2:13-cv-01388 | Whitson v. Boston Scientific Corporation |
| 404 | 2:13-cv-01391 | Hurley v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 405 | 2:13-cv-01397 | Bates et al v. Boston Scientific Corporation et al |
|-----|---------------|----------------------------------------------------|
| 406 | 2:13-cv-01400 | Fortenberry v. Boston Scientific Corporation et al |
| 407 | 2:13-cv-01574 | Stephens et al v. Boston Scientific Corporation |
| 408 | 2:13-cv-01576 | Johnson v. Boston Scientific Corporation |
| 409 | 2:13-cv-01636 | Lorrain et al v. Boston Scientific Corporation et al |
| 410 | 2:13-cv-01653 | Campanella et al v. Boston Scientific Corporation et al |
| 411 | 2:13-cv-01661 | Caupp et al v. Boston Scientific Corporation |
| 412 | 2:13-cv-01683 | Briere v. Boston Scientific Corporation et al |
| 413 | 2:13-cv-01749 | Lawrie et al v. Boston Scientific Corporation |
| 414 | 2:13-cv-01751 | Gruben et al v. Boston Scientific Corporation |
| 415 | 2:13-cv-01802 | Boehm et al v. Boston Scientific Corporation |
| 416 | 2:13-cv-01941 | Hicks et al v. Boston Scientific Corporation |
| 417 | 2:13-cv-01944 | Jackson v. Boston Scientific Corporation |
| 418 | 2:13-cv-01948 | Esquivel v. Boston Scientific Corporation |
| 419 | 2:13-cv-01951 | Nieto et al v. Boston Scientific Corporation |
| 420 | 2:13-cv-01955 | Creighton et al v. Boston Scientific Corporation |
| 421 | 2:13-cv-01958 | Mattos v. Boston Scientific Corporation |
| 422 | 2:13-cv-01966 | Jolley et al v. Boston Scientific Corporation et al |
| 423 | 2:13-cv-01990 | Smith et al v. Boston Scientific Corporation et al |
| 424 | 2:13-cv-01998 | Lemoine et al v. Boston Scientific Corporation |
| 425 | 2:13-cv-02001 | Pasyanos v. Boston Scientific Corporation |
| 426 | 2:13-cv-02003 | Felicione v. Boston Scientific Corporation |
| 427 | 2:13-cv-02004 | Currie v. Boston Scientific Corporation |
| 428 | 2:13-cv-02011 | Southern et al v. Boston Scientific Corporation et al |
| 429 | 2:13-cv-02017 | Jensen v. Boston Scientific Corporation |
| 430 | 2:13-cv-02024 | Linder et al v. Boston Scientific Corporation |
| 431 | 2:13-cv-02025 | Jolley v. Boston Scientific Corporation |
| 432 | 2:13-cv-02026 | Herrera et al v. Boston Scientific Corporation et al |
| 433 | 2:13-cv-02045 | Rosario v. Boston Scientific Corporation |
| 434 | 2:13-cv-02047 | Evans et al v. Boston Scientific Corporation |
| 435 | 2:13-cv-02061 | Lavelle et al v. Boston Scientific Corporation |
| 436 | 2:13-cv-02064 | Wright et al v. Boston Scientific Corporation et al |
| 437 | 2:13-cv-02125 | Cuthbertson v. Boston Scientific Corporation et al |
| 438 | 2:13-cv-02177 | Smith v. Boston Scientific Corporation et al |
| 439 | 2:13-cv-02193 | Rios et al v. Boston Scientific Corporation et al |
| 440 | 2:13-cv-02202 | Carr et al v. Boston Scientific Corporation et al |
| 441 | 2:13-cv-02269 | Mordica v. Boston Scientific Corporation |
| 442 | 2:13-cv-02414 | Alba v. Boston Scientific Corporation |
| 443 | 2:13-cv-02545 | Lopez v. Boston Scientific Corporation et al |
| 444 | 2:13-cv-02550 | Barnes et al v. Boston Scientific Corporation et al |
| 445 | 2:13-cv-02608 | Barker et al v. Boston Scientific Corporation |
| 446 | 2:13-cv-02623 | Butler v. Boston Scientific Corporation |
| 447 | 2:13-cv-02637 | Williams v. Boston Scientific Corporation et al |
| 448 | 2:13-cv-02645 | Haserot v. Boston Scientific Corporation et al |
| 449 | 2:13-cv-02666 | McLead et al v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 450 | 2:13-cv-02764 | Cancio v. Boston Scientific Corporation |
| 451 | 2:13-cv-02788 | Rief et al v. Boston Scientific Corporation |
| 452 | 2:13-cv-02791 | Heaton v. Boston Scientific Corporation |
| 453 | 2:13-cv-02834 | Johnson v. Boston Scientific Corporation et al |
| 454 | 2:13-cv-02851 | Reich v. Boston Scientific Corporation |
| 455 | 2:13-cv-02879 | Knapek v. Boston Scientific Corporation |
| 456 | 2:13-cv-02927 | Nelson v. Boston Scientific Corporation |
| 457 | 2:13-cv-02929 | Hall v. Boston Scientific Corporation |
| 458 | 2:13-cv-02930 | Hodges et al v. Boston Scientific Corporation |
| 459 | 2:13-cv-03026 | Hood v. Boston Scientific Corporation |
| 460 | 2:13-cv-03042 | Choquette v. Boston Scientific Corporation |
| 461 | 2:13-cv-03153 | Moore v. Mentor Worldwide LLC et al |
| 462 | 2:13-cv-03207 | Gentry et al  v. Boston Scientific Corporation et al |
| 463 | 2:13-cv-03212 | Conner et al v. Boston Scientific Corporation |
| 464 | 2:13-cv-03213 | Cochran v. Boston Scientific Corporation |
| 465 | 2:13-cv-03257 | Letson v. Boston Scientific Corporation |
| 466 | 2:13-cv-03263 | Hutchinson et al v. Boston Scientific Corporation |
| 467 | 2:13-cv-03275 | Henderson v. Boston Scientific Corporation |
| 468 | 2:13-cv-03324 | Ramsey et al v. Boston Scientific Corporation |
| 469 | 2:13-cv-03342 | Lejeune v. Boston Scientific Corporation |
| 470 | 2:13-cv-03366 | Gustafson v. Boston Scientific Corporation et al |
| 471 | 2:13-cv-03368 | Long et al v. Boston Scientific Corporation et al |
| 472 | 2:13-cv-03379 | Coleman et al v. Boston Scientific Corporation et al |
| 473 | 2:13-cv-03399 | Dorsey v. Boston Scientific Corporation |
| 474 | 2:13-cv-03404 | Miller et al v. Boston Scientific Corporation |
| 475 | 2:13-cv-03410 | Nichols v. Boston Scientific Corporation |
| 476 | 2:13-cv-03414 | Liguori v. Boston Scientific Corporation |
| 477 | 2:13-cv-03427 | Warfield-Downing et al v. Boston Scientific Corporation |
| 478 | 2:13-cv-03430 | Alphin v. Boston Scientific Corporation |
| 479 | 2:13-cv-03432 | Barnes v. Boston Scientific Corporation |
| 480 | 2:13-cv-03433 | Phillips et al v. Boston Scientific Corporation |
| 481 | 2:13-cv-03449 | Nezuh et al v. Boston Scientific Corporation |
| 482 | 2:13-cv-03508 | Gilbertson et al v. Boston Scientific Corporation |
| 483 | 2:13-cv-03510 | Jones v. Boston Scientific Corporation |
| 484 | 2:13-cv-03513 | Kellogg et al v. Boston Scientific Corporation et al |
| 485 | 2:13-cv-03515 | Tan v. Boston Scientific Corporation |
| 486 | 2:13-cv-03516 | Tanaka v. Boston Scientific Corporation |
| 487 | 2:13-cv-03529 | Vogel et al v. Boston Scientific Corporation et al |
| 488 | 2:13-cv-03568 | Barbier et al v. Boston Scientific Corporation |
| 489 | 2:13-cv-03594 | Karpus et al v. Boston Scientific Corporation |
| 490 | 2:13-cv-03643 | Chambers et al v. Coloplast A/S et al |
| 491 | 2:13-cv-03645 | Fuller et al v. Boston Scientific Corporation |
| 492 | 2:13-cv-03647 | Gates et al v. Boston Scientific Corporation |
| 493 | 2:13-cv-03735 | Kirkland et al v. Boston Scientific Corporation |
| 494 | 2:13-cv-03811 | Glover v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 495 | 2:13-cv-03841 | Michael v. Boston Scientific Corporation |
|-----|---------------|------------------------------------------|
| 496 | 2:13-cv-03852 | Schaeffer v. Boston Scientific Corporation et al |
| 497 | 2:13-cv-03872 | McIntosh et al v. Boston Scientific Corporation et al |
| 498 | 2:13-cv-03873 | Wade v. Boston Scientific Corporation et al |
| 499 | 2:13-cv-03920 | Love et al v. Boston Scientific Corporation |
| 500 | 2:13-cv-03938 | Roberts et al v. Boston Scientific Corporation et al |
| 501 | 2:13-cv-03954 | Macey et al v. Boston Scientific Corporation |
| 502 | 2:13-cv-03955 | McDonald et al v. Boston Scientific Corporation et al |
| 503 | 2:13-cv-03962 | Hipsher et al v. Boston Scientific Corporation |
| 504 | 2:13-cv-04006 | Butterfield et al v. Boston Scientific Corporation |
| 505 | 2:13-cv-04083 | Ferrell-Skousen et al v. Boston Scientific Corporation |
| 506 | 2:13-cv-04084 | Jenkins et al v. Boston Scientific Corporation |
| 507 | 2:13-cv-04189 | Courter et al v. Boston Scientific Corporation et al |
| 508 | 2:13-cv-04194 | Sheffield et al v. Boston Scientific Corporation |
| 509 | 2:13-cv-04253 | Phillips v. Boston Scientific Corporation |
| 510 | 2:13-cv-04320 | Moore v. Boston Scientific Corporation |
| 511 | 2:13-cv-04369 | Kelley et al v. Boston Scientific Corporation |
| 512 | 2:13-cv-04402 | Williams v. Boston Scientific Corporation |
| 513 | 2:13-cv-04569 | Tyson v. Boston Scientific Corporation et al |
| 514 | 2:13-cv-04696 | Thompson et al v. Boston Scientific Corporation et al |
| 515 | 2:13-cv-04701 | Hall v. Boston Scientific Corporation |
| 516 | 2:13-cv-04703 | Tucker et al v. Boston Scientific Corporation |
| 517 | 2:13-cv-04705 | Bard v. Boston Scientific Corporation et al |
| 518 | 2:13-cv-04707 | Berry v. Boston Scientific Corporation |
| 519 | 2:13-cv-04808 | Rhyne et al v. Boston Scientific Corporation |
| 520 | 2:13-cv-04820 | Sanchez et al v. Boston Scientific Corporation |
| 521 | 2:13-cv-04836 | Allen et al v. Boston Scientific Corporation |
| 522 | 2:13-cv-04841 | Maldonado et al v. Boston Scientific Corporation |
| 523 | 2:13-cv-04870 | Luckett-Epps v. Boston Scientific Corporation |
| 524 | 2:13-cv-04873 | Melendez v. Boston Scientific Corporation |
| 525 | 2:13-cv-04875 | Ferullo et al v. Boston Scientific Corporation et al |
| 526 | 2:13-cv-04884 | Balbuena et al v. Boston Scientific Corporation |
| 527 | 2:13-cv-04885 | Dorlac et al v. Boston Scientific Corporation |
| 528 | 2:13-cv-04888 | Lloyd-Marsden et al v. Boston Scientific Corporation |
| 529 | 2:13-cv-04893 | Vasquez v. Boston Scientific Corporation |
| 530 | 2:13-cv-04895 | Whatley v. Boston Scientific Corporation |
| 531 | 2:13-cv-04929 | McCormick et al v. Boston Scientific Corporation |
| 532 | 2:13-cv-04930 | Shenep et al v. Boston Scientific Corporation |
| 533 | 2:13-cv-04933 | Babaran v. Boston Scientific Corporation |
| 534 | 2:13-cv-05015 | Garrett v. Boston Scientific Corporation |
| 535 | 2:13-cv-05017 | Denney et al v. Boston Scientific Corporation |
| 536 | 2:13-cv-05023 | Kamani v. Boston Scientific Corporation |
| 537 | 2:13-cv-05033 | Rahn et al v. Boston Scientific Corporation |
| 538 | 2:13-cv-05044 | Sill et al v. Boston Scientific Corporation |
| 539 | 2:13-cv-05056 | Riley v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 540 | 2:13-cv-05065 | Scheer et al v. Boston Scientific Corporation et al |
| 541 | 2:13-cv-05074 | Bialucha v. Boston Scientific Corporation |
| 542 | 2:13-cv-05107 | Gelgut et al v. Boston Scientific Corporation et al |
| 543 | 2:13-cv-05110 | Patterson et al v. Boston Scientific Corporation |
| 544 | 2:13-cv-05114 | Williams v. Boston Scientific Corporation |
| 545 | 2:13-cv-05116 | Harris v. Boston Scientific Corporation et al |
| 546 | 2:13-cv-05119 | Rush et al v. Boston Scientific Corporation |
| 547 | 2:13-cv-05121 | Browning et al v. Boston Scientific Corporation |
| 548 | 2:13-cv-05124 | Thompson v. Boston Scientific Corporation |
| 549 | 2:13-cv-05168 | Ellefson v. Boston Scientific Corporation |
| 550 | 2:13-cv-05172 | Harris et al v. Boston Scientific Corporation |
| 551 | 2:13-cv-05177 | Kessler v. Boston Scientific Corporation |
| 552 | 2:13-cv-05182 | Williams et al v. Boston Scientific Corporation et al |
| 553 | 2:13-cv-05183 | La Rosa et al v. Boston Scientific Corporation |
| 554 | 2:13-cv-05186 | Ambrose et al v. Boston Scientific Corporation |
| 555 | 2:13-cv-05209 | Ratliff v. Boston Scientific Corporation |
| 556 | 2:13-cv-05216 | Reeves et al v. Boston Scientific Corporation |
| 557 | 2:13-cv-05218 | Nassirzadeh v. Boston Scientific Corporation |
| 558 | 2:13-cv-05321 | Peek et al v. Boston Scientific Corporation et al |
| 559 | 2:13-cv-05329 | Coulter v. Boston Scientific Corporation |
| 560 | 2:13-cv-05334 | Everette et al v. Boston Scientific Corporation |
| 561 | 2:13-cv-05338 | Risley et al v. Boston Scientific Corporation et al |
| 562 | 2:13-cv-05339 | Baker et al v. Boston Scientific Corporation |
| 563 | 2:13-cv-05347 | New et al v. Boston Scientific Corporation |
| 564 | 2:13-cv-05349 | Passmore et al v. Boston Scientific Corporation |
| 565 | 2:13-cv-05352 | Higdon et al v. Boston Scientific Corporation |
| 566 | 2:13-cv-05361 | Caldwell et al v. Boston Scientific Corporation |
| 567 | 2:13-cv-05432 | Kenyon v. Boston Scientific Corporation |
| 568 | 2:13-cv-05459 | Cullum et al v. Boston Scientific Corporation et al |
| 569 | 2:13-cv-05462 | Kirkpatrick et al v. Boston Scientific Corporation |
| 570 | 2:13-cv-05467 | Fisher v. Boston Scientific Corporation |
| 571 | 2:13-cv-05638 | Pleasants et al v. Boston Scientific Corporation |
| 572 | 2:13-cv-05655 | Hansen et al v. Boston Scientific Corporation |
| 573 | 2:13-cv-05733 | Chapa v. Boston Scientific Corporation |
| 574 | 2:13-cv-05739 | Postel et al v. Boston Scientific Corporation |
| 575 | 2:13-cv-05740 | Weitzel v. Boston Scientific Corporation |
| 576 | 2:13-cv-05757 | Summers et al v. Boston Scientific Corporation |
| 577 | 2:13-cv-05762 | Swatland et al v. Boston Scientific Corporation |
| 578 | 2:13-cv-05764 | Woolridge v. Boston Scientific Corporation |
| 579 | 2:13-cv-05911 | Boylan v. Boston Scientific Corporation |
| 580 | 2:13-cv-05913 | Gerling et al v. Boston Scientific Corporation |
| 581 | 2:13-cv-05915 | Hayford et al v. Boston Scientific Corporation et al |
| 582 | 2:13-cv-05917 | Pinkowski et al v. Boston Scientific Corporation et al |
| 583 | 2:13-cv-05918 | Holliday v. Boston Scientific Corporation |
| 584 | 2:13-cv-05919 | Raines et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 585 | 2:13-cv-05962 | Schilz et al v. Boston Scientific Corporation |
|-----|---------------|-----------------------------------------------|
| 586 | 2:13-cv-05967 | Burrell v. Boston Scientific Corporation |
| 587 | 2:13-cv-05973 | Settles v. Boston Scientific Corporation et al |
| 588 | 2:13-cv-05984 | Dye v. Boston Scientific Corporation |
| 589 | 2:13-cv-06012 | Barton et al v. Boston Scientific Corporation |
| 590 | 2:13-cv-06082 | Sardello et al v. Boston Scientific Corporation |
| 591 | 2:13-cv-06108 | Fruecht v. Boston Scientific Corporation |
| 592 | 2:13-cv-06116 | Leonard v. Boston Scientific Corporation |
| 593 | 2:13-cv-06134 | Fuller v. Boston Scientific Corporation |
| 594 | 2:13-cv-06144 | Tye et al v. Boston Scientific Corporation et al |
| 595 | 2:13-cv-06168 | Rapp et al v. Boston Scientific Corporation et al |
| 596 | 2:13-cv-06228 | Schachner v. Boston Scientific Corporation |
| 597 | 2:13-cv-06404 | Grimmer v. Boston Scientific Corporation |
| 598 | 2:13-cv-06406 | White v. Boston Scientific Corporation |
| 599 | 2:13-cv-06409 | Vanvactor v. Boston Scientific Corporation |
| 600 | 2:13-cv-06411 | Zangaro v. Boston Scientific Corporation |
| 601 | 2:13-cv-06464 | Dzierzanowski et al v. Boston Scientific Corporation |
| 602 | 2:13-cv-06489 | Stout v. Boston Scientific Corporation et al |
| 603 | 2:13-cv-06561 | Evans et al v. Boston Scientific Corporation |
| 604 | 2:13-cv-06567 | Saccomano v. Boston Scientific Corporation |
| 605 | 2:13-cv-06604 | Ratliff v. Boston Scientific Corporation |
| 606 | 2:13-cv-06611 | Suggs v. Boston Scientific Corporation et al |
| 607 | 2:13-cv-06613 | Willis v. Boston Scientific Corporation |
| 608 | 2:13-cv-06619 | Knowles et al v. Boston Scientific Corporation |
| 609 | 2:13-cv-06627 | Oman et al v. Boston Scientific Corporation |
| 610 | 2:13-cv-06767 | Cox et al v. Boston Scientific Corporation |
| 611 | 2:13-cv-06768 | Doucet et al v. Boston Scientific Corporation |
| 612 | 2:13-cv-06769 | Sinsay et al v. Boston Scientific Corporation |
| 613 | 2:13-cv-06856 | Aylworth v. Boston Scientific Corporation et al |
| 614 | 2:13-cv-06858 | Dunbar et al  v. Boston Scientific Corporation |
| 615 | 2:13-cv-06862 | Casas et al v. Boston Scientific Corporation |
| 616 | 2:13-cv-06863 | Barker v. Boston Scientific Corporation |
| 617 | 2:13-cv-06868 | Cornell et al v. Boston Scientific Corporation |
| 618 | 2:13-cv-06897 | Hippler et al v. Boston Scientific Corporation et al |
| 619 | 2:13-cv-06904 | Cloy v. Boston Scientific Corporation et al |
| 620 | 2:13-cv-06912 | Smith et al v. Boston Scientific Corporation |
| 621 | 2:13-cv-06934 | Brown et al v. Boston Scientific Corporation et al |
| 622 | 2:13-cv-06958 | Lester v. Boston Scientific Corporation |
| 623 | 2:13-cv-07005 | Burton et al v. Boston Scientific Corporation |
| 624 | 2:13-cv-07044 | Major v. Boston Scientific Corporation et al |
| 625 | 2:13-cv-07049 | Brashier et al v. Boston Scientific Corporation et al |
| 626 | 2:13-cv-07089 | Davidson v. Boston Scientific Corporation et al |
| 627 | 2:13-cv-07092 | Lupean v. Boston Scientific Corporation |
| 628 | 2:13-cv-07132 | Hockett et al v. Boston Scientific Corporation |
| 629 | 2:13-cv-07154 | Gibson v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 630 | 2:13-cv-07156 | Lee et al v. Boston Scientific Corporation |
|-----|---------------|--------------------------------------------|
| 631 | 2:13-cv-07159 | McClure v. Boston Scientific Corporation |
| 632 | 2:13-cv-07178 | Siler et al v. Boston Scientific Corporation et al |
| 633 | 2:13-cv-07200 | Littleton et al v. Boston Scientific Corporation |
| 634 | 2:13-cv-07228 | Huerta v. Boston Scientific Corporation |
| 635 | 2:13-cv-07229 | Weisslander et al v. Boston Scientific Corporation |
| 636 | 2:13-cv-07241 | Carter et al v. Boston Scientific Corporation et al |
| 637 | 2:13-cv-07249 | Meroney v. Boston Scientific Corporation et al |
| 638 | 2:13-cv-07250 | Manuel et al v. Boston Scientific Corporation |
| 639 | 2:13-cv-07251 | Sterne v. Boston Scientific Corporation |
| 640 | 2:13-cv-07254 | Yoder et al v. Boston Scientific Corporation |
| 641 | 2:13-cv-07276 | Knipp v. Boston Scientific Corporation |
| 642 | 2:13-cv-07277 | Rainey v. Boston Scientific Corporation |
| 643 | 2:13-cv-07292 | Seals v. Sofradim Production SAS et al |
| 644 | 2:13-cv-07346 | Bumbalough et al v. Boston Scientific Corporation |
| 645 | 2:13-cv-07355 | Quittner et al  v. Boston Scientific Corporation |
| 646 | 2:13-cv-07356 | Miller et al  v. Boston Scientific Corporation |
| 647 | 2:13-cv-07403 | Ridley v. Boston Scientific Corporation |
| 648 | 2:13-cv-07404 | Frazier et al v. Boston Scientific Corporation |
| 649 | 2:13-cv-07405 | Gatto et al v. Boston Scientific Corporation |
| 650 | 2:13-cv-07406 | Konstanzer v. Boston Scientific Corporation |
| 651 | 2:13-cv-07407 | Bocanegra v. Boston Scientific Corporation |
| 652 | 2:13-cv-07408 | Williman v. Boston Scientific Corporation |
| 653 | 2:13-cv-07409 | Hartridge v. Boston Scientific Corporation |
| 654 | 2:13-cv-07410 | Bryant et al v. Boston Scientific Corporation |
| 655 | 2:13-cv-07411 | Mathis v. Boston Scientific Corporation |
| 656 | 2:13-cv-07412 | Smith v. Boston Scientific Corporation |
| 657 | 2:13-cv-07413 | Dishongh v. Boston Scientific Corporation |
| 658 | 2:13-cv-07424 | Tortola v. Boston Scientific Corporation et al |
| 659 | 2:13-cv-07477 | Sands v. Boston Scientific Corporation et al |
| 660 | 2:13-cv-07484 | Williams et al v. Boston Scientific Corporation |
| 661 | 2:13-cv-07529 | Lewis et al v. Boston Scientific Corporation et al |
| 662 | 2:13-cv-07535 | Colbath et al v. Boston Scientific Corporation |
| 663 | 2:13-cv-07618 | Burge et al v. Boston Scientific Corporation |
| 664 | 2:13-cv-07623 | Schimenti et al v. Boston Scientific Corporation |
| 665 | 2:13-cv-07662 | Duncan et al v. Boston Scientific Corporation |
| 666 | 2:13-cv-07757 | Tolley et al v. Boston Scientific Corporation et al |
| 667 | 2:13-cv-07764 | Burger et al v. Boston Scientific Corporation |
| 668 | 2:13-cv-07771 | Hopkins et al v. Boston Scientific Corporation |
| 669 | 2:13-cv-07799 | Slater v. Boston Scientific Corporation |
| 670 | 2:13-cv-07817 | Hensley v. Boston Scientific Corporation et al |
| 671 | 2:13-cv-07825 | Jones v. Boston Scientific Corporation |
| 672 | 2:13-cv-07843 | Mcpherson et al v. Boston Scientific Corporation |
| 673 | 2:13-cv-07845 | Schatte v. Boston Scientific Corporation |
| 674 | 2:13-cv-07958 | Taylor v. Johnson & Johnson et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 675 | 2:13-cv-07996 | Caceres v. Boston Scientific Corporation |
| 676 | 2:13-cv-08000 | Holten v. Boston Scientific Corporation |
| 677 | 2:13-cv-08005 | Garner et al v. Boston Scientific Corporation |
| 678 | 2:13-cv-08020 | Smith et al v. Boston Scientific Corporation |
| 679 | 2:13-cv-08060 | Chamberlin et al v. Boston Scientific Corporation et al |
| 680 | 2:13-cv-08061 | Hernandez et al v. Boston Scientific Corporation |
| 681 | 2:13-cv-08062 | Thomas et al v. Boston Scientific Corporation |
| 682 | 2:13-cv-08072 | Falconbury v. Boston Scientific Corporation |
| 683 | 2:13-cv-08073 | Faircloth et al v. Boston Scientific Corporation |
| 684 | 2:13-cv-08078 | Cohen v. Boston Scientific Corporation et al |
| 685 | 2:13-cv-08095 | Johnson et al  v. Boston Scientific Corporation et al |
| 686 | 2:13-cv-08100 | Martin et al v. Boston Scientific Corporation et al |
| 687 | 2:13-cv-08231 | Freeman v. Boston Scientific Corporation |
| 688 | 2:13-cv-08246 | Pendell v. Boston Scientific Corporation et al |
| 689 | 2:13-cv-08260 | Harrouff et al v. Boston Scientific Corporation |
| 690 | 2:13-cv-08265 | Olivarez et al v. Boston Scientific Corporation |
| 691 | 2:13-cv-08269 | Hallman v. Boston Scientific Corporation |
| 692 | 2:13-cv-08273 | Szydlo et al v. Boston Scientific Corporation |
| 693 | 2:13-cv-08374 | Peterson et al v. Boston Scientific Corporation |
| 694 | 2:13-cv-08402 | Tillery et al v. Boston Scientific Corporation |
| 695 | 2:13-cv-08417 | Berryhill et al v. Boston Scientific Corporation |
| 696 | 2:13-cv-08514 | Jackson v. Boston Scientific Corporation |
| 697 | 2:13-cv-08543 | Dover et al v. Boston Scientific Corporation |
| 698 | 2:13-cv-08544 | Chancellor et al v. Boston Scientific Corporation |
| 699 | 2:13-cv-08545 | Morgan et al v. Boston Scientific Corporation |
| 700 | 2:13-cv-08558 | Ewing v. Boston Scientific Corporation |
| 701 | 2:13-cv-08560 | Torrance v. Boston Scientific Corporation |
| 702 | 2:13-cv-08564 | Mascioli et al v. Boston Scientific Corporation |
| 703 | 2:13-cv-08567 | Migaiolo et al v. Boston Scientific Corporation |
| 704 | 2:13-cv-08570 | Rodeman v. Boston Scientific Corporation |
| 705 | 2:13-cv-08571 | Lawson v. Boston Scientific Corporation |
| 706 | 2:13-cv-08587 | Murray et al v. Boston Scientific Corporation |
| 707 | 2:13-cv-08591 | Traill v. Boston Scientific Corporation |
| 708 | 2:13-cv-08595 | Tyma v. Boston Scientific Corporation |
| 709 | 2:13-cv-08597 | Wilson v. Boston Scientific Corporation |
| 710 | 2:13-cv-08598 | Richardson v. Boston Scientific Corporation |
| 711 | 2:13-cv-08648 | McKinley v. Boston Scientific Corporation et al |
| 712 | 2:13-cv-08663 | Wells et al v. Boston Scientific Corporation |
| 713 | 2:13-cv-08667 | Heathscott et al v. Boston Scientific Corporation |
| 714 | 2:13-cv-08675 | Peltier v. Boston Scientific Corporation |
| 715 | 2:13-cv-08684 | Apperson et al v. Boston Scientific Corporation |
| 716 | 2:13-cv-08722 | Blesh v. Boston Scientific Corporation |
| 717 | 2:13-cv-08726 | Needham et al v. Boston Scientific Corporation |
| 718 | 2:13-cv-08729 | Felix et al v. Boston Scientific Corporation |
| 719 | 2:13-cv-08752 | Washburn v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 720 | 2:13-cv-08754 | Smith et al v. Boston Scientific Corporation |
|-----|---------------|----------------------------------------------|
| 721 | 2:13-cv-08775 | Williams v. Boston Scientific Corporation |
| 722 | 2:13-cv-08846 | Forney v. Boston Scientific Corporation et al |
| 723 | 2:13-cv-08947 | Alaraj et al v. Boston Scientific Corporation |
| 724 | 2:13-cv-08956 | Lopez v. Boston Scientific Corporation et al |
| 725 | 2:13-cv-08961 | Guthrie v. Boston Scientific Corporation |
| 726 | 2:13-cv-08963 | Hickey et al v. Boston Scientific Corporation |
| 727 | 2:13-cv-08966 | Hyatt v. Boston Scientific Corporation |
| 728 | 2:13-cv-08975 | Johnson v. Boston Scientific Corporation |
| 729 | 2:13-cv-08985 | Pettinger et al v. Boston Scientific Corporation et al |
| 730 | 2:13-cv-08987 | Tucker v. Boston Scientific Corporation |
| 731 | 2:13-cv-08992 | Burroughs et al v. Boston Scientific Corporation |
| 732 | 2:13-cv-08996 | Elliott v. Boston Scientific Corporation |
| 733 | 2:13-cv-09095 | Sutton et al v. Boston Scientific Corporation et al |
| 734 | 2:13-cv-09156 | Floro v. Boston Scientific Corporation |
| 735 | 2:13-cv-09157 | Crockett v. Boston Scientific Corporation |
| 736 | 2:13-cv-09181 | Hernandez v. Boston Scientific Corporation |
| 737 | 2:13-cv-09188 | Jones v. Boston Scientific Corporation |
| 738 | 2:13-cv-09201 | Whitney et al v. Boston Scientific Corporation |
| 739 | 2:13-cv-09210 | Izatt et al v. Boston Scientific Corporation et al |
| 740 | 2:13-cv-09212 | Burdette v. Boston Scientific Corporation et al |
| 741 | 2:13-cv-09249 | Baker v. Boston Scientific Corporation |
| 742 | 2:13-cv-09270 | Gill et al v. Boston Scientific Corporation |
| 743 | 2:13-cv-09278 | Henderson et al v. Boston Scientific Corporation |
| 744 | 2:13-cv-09322 | Pippin et al v. Boston Scientific Corporation |
| 745 | 2:13-cv-09372 | Gibson et al v. Boston Scientific Corporation |
| 746 | 2:13-cv-09381 | Martinez v. Boston Scientific Corporation |
| 747 | 2:13-cv-09384 | Maynard et al v. Boston Scientific Corporation |
| 748 | 2:13-cv-09389 | Moscato et al v. Boston Scientific Corporation |
| 749 | 2:13-cv-09392 | Hernandez v. Boston Scientific Corporation et al |
| 750 | 2:13-cv-09395 | Fleming et al v. Boston Scientific Corporation |
| 751 | 2:13-cv-09402 | Strobel v. Boston Scientific Corporation et al |
| 752 | 2:13-cv-09435 | Chenze et al v. Boston Scientific Corporation |
| 753 | 2:13-cv-09456 | Lee v. Boston Scientific Corporation |
| 754 | 2:13-cv-09457 | McArthur v. Boston Scientific Corporation |
| 755 | 2:13-cv-09467 | Allen et al v. Boston Scientific Corporation |
| 756 | 2:13-cv-09536 | Burger v. Boston Scientific Corporation |
| 757 | 2:13-cv-09551 | Trammel et al v. Boston Scientific Corporation |
| 758 | 2:13-cv-09559 | Samsel et al v. Boston Scientific Corporation |
| 759 | 2:13-cv-09565 | Tipton et al v. Boston Scientific Corporation |
| 760 | 2:13-cv-09579 | Witte v. Boston Scientific Corporation et al |
| 761 | 2:13-cv-09608 | Hirkich v. Boston Scientific Corporation et al |
| 762 | 2:13-cv-09609 | Simmons et al v. Boston Scientific Corporation |
| 763 | 2:13-cv-09625 | Brose v. Boston Scientific Corporation |
| 764 | 2:13-cv-09631 | Crouse v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 765 | 2:13-cv-09647 | Schouten v. Boston Scientific Corporation et al |
| 766 | 2:13-cv-09719 | Roberts et al  v. Boston Scientific Corporation |
| 767 | 2:13-cv-09727 | Kashmer v. Boston Scientific Corporation et al |
| 768 | 2:13-cv-09729 | Ottersbach v. Boston Scientific Corporation et al |
| 769 | 2:13-cv-09759 | Murphy et al v. Boston Scientific Corporation |
| 770 | 2:13-cv-09765 | Benigno et al v. Boston Scientific Corporation |
| 771 | 2:13-cv-09766 | Blunk v. Boston Scientific Corporation |
| 772 | 2:13-cv-09770 | Forshee et al v. Boston Scientific Corporation |
| 773 | 2:13-cv-09772 | White et al v. Boston Scientific Corporation |
| 774 | 2:13-cv-09773 | Davis v. Boston Scientific Corporation |
| 775 | 2:13-cv-09777 | Johnson et al v. Boston Scientific Corporation |
| 776 | 2:13-cv-09778 | Johns et al v. Boston Scientific Corporation |
| 777 | 2:13-cv-09779 | Ross v. Boston Scientific Corporation |
| 778 | 2:13-cv-09783 | Belton v. Boston Scientific Corporation |
| 779 | 2:13-cv-09789 | Cook et al  v. Boston Scientific Corporation |
| 780 | 2:13-cv-09828 | Fleenor v. Boston Scientific Corporation et al |
| 781 | 2:13-cv-09833 | Nichols et al v. Boston Scientific Corporation |
| 782 | 2:13-cv-09844 | Marcum et al v. Boston Scientific Corporation |
| 783 | 2:13-cv-09857 | Rossi v. Boston Scientific Corporation |
| 784 | 2:13-cv-09997 | Coolidge et al v. Boston Scientific Corporation |
| 785 | 2:13-cv-10003 | Joseph et al v. Boston Scientific Corporation et al |
| 786 | 2:13-cv-10005 | Tanner et al v. Boston Scientific Corporation |
| 787 | 2:13-cv-10008 | Nichols et al v. Boston Scientific Corporation |
| 788 | 2:13-cv-10010 | Raney v. Boston Scientific Corporation et al |
| 789 | 2:13-cv-10031 | Baker v. Boston Scientific Corporation et al |
| 790 | 2:13-cv-10293 | Grimaldo v. Boston Scientific Corporation |
| 791 | 2:13-cv-10321 | Zaragoza et al v. Boston Scientific Corporation |
| 792 | 2:13-cv-10336 | Tague et al v. Boston Scientific Corporation |
| 793 | 2:13-cv-10452 | Brooks v Boston Scientific Corporation |
| 794 | 2:13-cv-10460 | Landrum v. Boston Scientific Corporation |
| 795 | 2:13-cv-10462 | Loughren v. Boston Scientific Corporation |
| 796 | 2:13-cv-10463 | Watkins v. Boston Scientific Corporation |
| 797 | 2:13-cv-10549 | DelGrosso v. Boston Scientific Corporation et al |
| 798 | 2:13-cv-10551 | Barton v. Boston Scientific Corporation et al |
| 799 | 2:13-cv-10564 | Bauman et al v. Boston Scientific Corporation |
| 800 | 2:13-cv-10603 | Gonzales v. Boston Scientific Corporation et al |
| 801 | 2:13-cv-10614 | Stevens et al v. Boston Scientific Corporation et al |
| 802 | 2:13-cv-10690 | Hyatt v. Boston Scientific Corporation |
| 803 | 2:13-cv-10728 | Joint et al v. Boston Scientific Corporation et al |
| 804 | 2:13-cv-10743 | Maxwell et al v. Boston Scientific Corporation |
| 805 | 2:13-cv-10749 | Ravlin v. Boston Scientific Corporation |
| 806 | 2:13-cv-10751 | Avedian et al v. Boston Scientific Corporation |
| 807 | 2:13-cv-10754 | Cabriales et al v. Boston Scientific Corporation |
| 808 | 2:13-cv-10764 | Adams v. Boston Scientific Corporation et al |
| 809 | 2:13-cv-10771 | Senatre v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 810 | 2:13-cv-10779 | Colburn et al v. Boston Scientific Corporation et al |
| 811 | 2:13-cv-10800 | Faircloth v. Boston Scientific Corporation |
| 812 | 2:13-cv-10801 | Barrios et al v. Boston Scientific Corporation |
| 813 | 2:13-cv-10942 | Dancer et al v. Boston Scientific Corporation et al |
| 814 | 2:13-cv-11002 | Zmorowski et al v. Boston Scientific Corporation |
| 815 | 2:13-cv-11075 | Traver v. Boston Scientific Corporation et al |
| 816 | 2:13-cv-11076 | Wickman v. Boston Scientific Corporation et al |
| 817 | 2:13-cv-11083 | Pickett et al v. Boston Scientific Corporation |
| 818 | 2:13-cv-11085 | Wilkerson v. Boston Scientific Corporation |
| 819 | 2:13-cv-11140 | Murray et al v. Boston Scientific Corporation et al |
| 820 | 2:13-cv-11198 | Johnson v. Boston Scientific Corporation |
| 821 | 2:13-cv-11211 | London v. Boston Scientific Corporation |
| 822 | 2:13-cv-11213 | Ryan et al v. Boston Scientific Corporation |
| 823 | 2:13-cv-11215 | Dunn v. Boston Scientific Corporation |
| 824 | 2:13-cv-11278 | Ivy et al v. Boston Scientific Corporation |
| 825 | 2:13-cv-11282 | Nordmeyer v. Boston Scientific Corporation |
| 826 | 2:13-cv-11317 | Hernandez v. Boston Scientific Corporation et al |
| 827 | 2:13-cv-11319 | Porto v. Boston Scientific Corporation |
| 828 | 2:13-cv-11321 | Simmons et al v. Boston Scientific Corporation |
| 829 | 2:13-cv-11322 | Arciniega v. Boston Scientific Corporation |
| 830 | 2:13-cv-11329 | Donnelly et al v. Boston Scientific Corporation |
| 831 | 2:13-cv-11331 | Blanks v. Boston Scientific Corporation |
| 832 | 2:13-cv-11332 | Poling et al v. Boston Scientific Corporation |
| 833 | 2:13-cv-11334 | Rossetti et al v. Boston Scientific Corporation |
| 834 | 2:13-cv-11337 | Menchio v. Boston Scientific Corporation |
| 835 | 2:13-cv-11339 | Bertelson v. Boston Scientific Corporation |
| 836 | 2:13-cv-11340 | Lambert v. Boston Scientific Corporation |
| 837 | 2:13-cv-11346 | Paige et al v. Boston Scientific Corporation et al |
| 838 | 2:13-cv-11354 | Caringola v. Boston Scientific Corporation |
| 839 | 2:13-cv-11398 | Burns v. Boston Scientific Corporation |
| 840 | 2:13-cv-11400 | Stewart et al v. Boston Scientific Corporation |
| 841 | 2:13-cv-11405 | McCracken et al v. Boston Scientific Corporation |
| 842 | 2:13-cv-11407 | Thomas et al v. Boston Scientific Corporation |
| 843 | 2:13-cv-11547 | Lucas et al v. Boston Scientific Corporation |
| 844 | 2:13-cv-11627 | Davis et al v. Boston Scientific Corporation |
| 845 | 2:13-cv-11628 | Stewart v. Boston Scientific Corporation |
| 846 | 2:13-cv-11659 | Briley v. Boston Scientific Corporation |
| 847 | 2:13-cv-11660 | Reed v. Boston Scientific Corporation |
| 848 | 2:13-cv-11662 | Satterthwaite et al v. Boston Scientific Corporation |
| 849 | 2:13-cv-11667 | Vinson v. Boston Scientific Corporation |
| 850 | 2:13-cv-11735 | Hyatt v. Boston Scientific Corporation et al |
| 851 | 2:13-cv-11736 | Martin v. Boston Scientific Corporation et al |
| 852 | 2:13-cv-11739 | Thompson et al v. Boston Scientific Corporation |
| 853 | 2:13-cv-11773 | Voigts v. Boston Scientific Corporation |
| 854 | 2:13-cv-11775 | Douglas et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 855 | 2:13-cv-11792 | George et al v. Boston Scientific Corporation |
| 856 | 2:13-cv-11795 | Lyle v. Boston Scientific Corporation et al |
| 857 | 2:13-cv-11796 | Rosales et al v. Boston Scientific Corporation |
| 858 | 2:13-cv-11800 | Serio et al v. Boston Scientific Corporation |
| 859 | 2:13-cv-11801 | Verdi et al v. Boston Scientific Corporation |
| 860 | 2:13-cv-11818 | Caltrider et al v. Boston Scientific Corporation et al |
| 861 | 2:13-cv-11871 | Mcbride et al v. Boston Scientific Corporation |
| 862 | 2:13-cv-11875 | Ridenour et al  v. Boston Scientific Corporation et al |
| 863 | 2:13-cv-11884 | Healy v. Boston Scientific Corporation |
| 864 | 2:13-cv-11894 | Holmes v. Boston Scientific Corporation et al |
| 865 | 2:13-cv-11895 | Lucas v. Boston Scientific Corporation et al |
| 866 | 2:13-cv-11908 | Horvath v. Boston Scientific Corporation et al |
| 867 | 2:13-cv-11936 | Nieman v. Boston Scientific Corporation et al |
| 868 | 2:13-cv-12004 | Ruiz v. Boston Scientific Corporation |
| 869 | 2:13-cv-12005 | McMurchy et al v. Boston Scientific Corporation |
| 870 | 2:13-cv-12065 | Jernigan v. Boston Scientific Corporation |
| 871 | 2:13-cv-12100 | Cain v. Boston Scientific Corporation |
| 872 | 2:13-cv-12118 | Salerno et al v. Boston Scientific Corporation |
| 873 | 2:13-cv-12196 | Freeman et al v. Boston Scientific Corporation |
| 874 | 2:13-cv-12199 | Flanders et al  v. Boston Scientific Corporation |
| 875 | 2:13-cv-12289 | Woodrome v. Boston Scientific Corporation et al |
| 876 | 2:13-cv-12326 | Beckwith et al v. Boston Scientific Corporation |
| 877 | 2:13-cv-12391 | Ortiz et al v. Boston Scientific Corporation |
| 878 | 2:13-cv-12401 | De Silva v. Boston Scientific Corporation |
| 879 | 2:13-cv-12402 | Hutchinson-Major v. Boston Scientific Corporation |
| 880 | 2:13-cv-12403 | Ryan v. Boston Scientific Corporation |
| 881 | 2:13-cv-12479 | Herndon et al v. Boston Scientific Corporation |
| 882 | 2:13-cv-12564 | Turner v. Boston Scientific Corporation |
| 883 | 2:13-cv-12611 | Hogan v. Boston Scientific Corporation |
| 884 | 2:13-cv-12624 | Craig-Olson et al v. Boston Scientific Corporation |
| 885 | 2:13-cv-12629 | Kelley v. Boston Scientific Corporation |
| 886 | 2:13-cv-12631 | Moreau et al v. Boston Scientific Corporation |
| 887 | 2:13-cv-12721 | Rodriguez v. Boston Scientific Corporation et al |
| 888 | 2:13-cv-12732 | Stirling et al v. Boston Scientific Corporation |
| 889 | 2:13-cv-12734 | Amundsen et al v. Boston Scientific Corporation |
| 890 | 2:13-cv-12738 | Bates et al v. Boston Scientific Corporation |
| 891 | 2:13-cv-12739 | Cairns et al v. Boston Scientific Corporation |
| 892 | 2:13-cv-12743 | Catlin et al v. Boston Scientific Corporation |
| 893 | 2:13-cv-12744 | Cooter v. Boston Scientific Corporation |
| 894 | 2:13-cv-12745 | Baker v. Boston Scientific Corporation |
| 895 | 2:13-cv-12748 | Dibbern et al v. Boston Scientific Corporation |
| 896 | 2:13-cv-12749 | Hall et al v. Boston Scientific Corporation |
| 897 | 2:13-cv-12758 | Morrison et al v. Boston Scientific Corporation |
| 898 | 2:13-cv-12759 | Klopfer et al v. Boston Scientific Corporation |
| 899 | 2:13-cv-12760 | Harmon et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 900 | 2:13-cv-12765 | Harper v. Boston Scientific Corporation |
|-----|---------------|------------------------------------------|
| 901 | 2:13-cv-12766 | Burton v. Boston Scientific Corporation et al |
| 902 | 2:13-cv-12811 | Hoffman et al v. Boston Scientific Corporation |
| 903 | 2:13-cv-12816 | Garcia et al v. Boston Scientific Corporation |
| 904 | 2:13-cv-12858 | Cronin et al v. Boston Scientific Corporation |
| 905 | 2:13-cv-12927 | Zornes et al v. Boston Scientific Corporation et al |
| 906 | 2:13-cv-12992 | Levinson v. Boston Scientific Corporation et al |
| 907 | 2:13-cv-13052 | Bennett v. Boston Scientific Corporation et al |
| 908 | 2:13-cv-13065 | Simpson et al v. Boston Scientific Corporation |
| 909 | 2:13-cv-13130 | Jackson v. Boston Scientific Corporation et al |
| 910 | 2:13-cv-13183 | Boone et al v. Boston Scientific Corporation |
| 911 | 2:13-cv-13223 | Garde et al v. Boston Scientific Corporation |
| 912 | 2:13-cv-13289 | Lopez v. Boston Scientific Corporation et al |
| 913 | 2:13-cv-13293 | Stromsness v. Boston Scientific Corporation |
| 914 | 2:13-cv-13297 | Guynes et al v. Boston Scientific Corporation |
| 915 | 2:13-cv-13301 | Cole v. Boston Scientific Corporation |
| 916 | 2:13-cv-13303 | Pedraza et al v. Boston Scientific Corporation |
| 917 | 2:13-cv-13325 | Henderson v. Boston Scientific Corporation |
| 918 | 2:13-cv-13402 | Robins v. Boston Scientific Corporation |
| 919 | 2:13-cv-13403 | Racicot v. Boston Scientific Corporation |
| 920 | 2:13-cv-13446 | Atkinson et al v. Boston Scientific Corporation |
| 921 | 2:13-cv-13447 | Brogdon v. Boston Scientific Corporation |
| 922 | 2:13-cv-13449 | Garcia v. Boston Scientific Corporation |
| 923 | 2:13-cv-13450 | Harvey-Anderson v. Boston Scientific Corporation |
| 924 | 2:13-cv-13458 | Beebe v. Boston Scientific Corporation et al |
| 925 | 2:13-cv-13470 | Goble v. Boston Scientific Corporation |
| 926 | 2:13-cv-13496 | Iaccino v. Boston Scientific Corporation |
| 927 | 2:13-cv-13521 | Hill et al v. Boston Scientific Corporation |
| 928 | 2:13-cv-13524 | Quales v. Boston Scientific Corporation |
| 929 | 2:13-cv-13543 | Fowler v. Boston Scientific Corporation |
| 930 | 2:13-cv-13545 | Humphrey et al v. Boston Scientific Corporation |
| 931 | 2:13-cv-13560 | Pasillas et al v. Boston Scientific Corporation |
| 932 | 2:13-cv-13585 | Hamner v. Boston Scientific Corporation |
| 933 | 2:13-cv-13587 | Humlick v. Boston Scientific Corporation |
| 934 | 2:13-cv-13591 | Larsen v. Boston Scientific Corporation et al |
| 935 | 2:13-cv-13596 | Polk et al v. Boston Scientific Corporation |
| 936 | 2:13-cv-13597 | Little v. Boston Scientific Corporation |
| 937 | 2:13-cv-13599 | Hoff et al v. Boston Scientific Corporation et al |
| 938 | 2:13-cv-13603 | Chandler v. Boston Scientific Corporation |
| 939 | 2:13-cv-13628 | Lents v. Boston Scientific Corporation |
| 940 | 2:13-cv-13632 | Vanderway v. Boston Scientific Corporation |
| 941 | 2:13-cv-13660 | Schuman et al v. Boston Scientific Corporation |
| 942 | 2:13-cv-13661 | Mendoza et al v. Boston Scientific Corporation |
| 943 | 2:13-cv-13682 | Feld v. Boston Scientific Corporation et al |
| 944 | 2:13-cv-13689 | Nolen et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 945 | 2:13-cv-13718 | Capel et al v. Boston Scientific Corporation |
| 946 | 2:13-cv-13719 | Andress et al v. Boston Scientific Corporation |
| 947 | 2:13-cv-13721 | Hampel v. Boston Scientific Corporation et al |
| 948 | 2:13-cv-13728 | Bubacz v. Boston Scientific Corporation |
| 949 | 2:13-cv-13733 | McCarthy et al v. Boston Scientific Corporation et al |
| 950 | 2:13-cv-13811 | Hoalcraft et al  v. Boston Scientific Corporation et al |
| 951 | 2:13-cv-13854 | Beardsley v. Boston Scientific Corporation |
| 952 | 2:13-cv-13924 | Rider v. Boston Scientific Corporation |
| 953 | 2:13-cv-13933 | Juckett v. Boston Scientific Corporation |
| 954 | 2:13-cv-13934 | Wilson et al v. Boston Scientific Corporation |
| 955 | 2:13-cv-13936 | Frazee et al v. Boston Scientific Corporation |
| 956 | 2:13-cv-13937 | Speer et al v. Boston Scientific Corporation |
| 957 | 2:13-cv-13938 | Barclay et al v. Boston Scientific Corporation |
| 958 | 2:13-cv-13939 | Nevarez et al v. Boston Scientific Corporation et al |
| 959 | 2:13-cv-13940 | Huminsky et al v. Boston Scientific Corporation |
| 960 | 2:13-cv-13954 | Graves et al v. Boston Scientific Corporation |
| 961 | 2:13-cv-14027 | Lovin et al v. Boston Scientific Corporation et al |
| 962 | 2:13-cv-14034 | Hoffman v. Boston Scientific Corporation |
| 963 | 2:13-cv-14035 | Schell et al v. Boston Scientific Corporation |
| 964 | 2:13-cv-14036 | Willis et al v. Boston Scientific Corporation |
| 965 | 2:13-cv-14055 | Silver et al v. Boston Scientific Corporation |
| 966 | 2:13-cv-14056 | Stanush-Hotman et al v. Boston Scientific Corporation |
| 967 | 2:13-cv-14058 | Wilkins v. Boston Scientific Corporation |
| 968 | 2:13-cv-14060 | Williams v. Boston Scientific Corporation |
| 969 | 2:13-cv-14062 | Brown v. Boston Scientific Corporation et al |
| 970 | 2:13-cv-14110 | Rueda et al v. Boston Scientific Corporation et al |
| 971 | 2:13-cv-14131 | Spurlock et al v. Boston Scientific Corporation et al |
| 972 | 2:13-cv-14150 | Myers et al v. Cook Group, Inc. et al |
| 973 | 2:13-cv-14172 | Atilano et al v. Boston Scientific Corporation et al |
| 974 | 2:13-cv-14186 | Perez v. Boston Scientific Corporation |
| 975 | 2:13-cv-14189 | Radeka v. Boston Scientific Corporation et al |
| 976 | 2:13-cv-14190 | Volpone v. Boston Scientific Corporation |
| 977 | 2:13-cv-14191 | Wesley et al v. Boston Scientific Corporation |
| 978 | 2:13-cv-14225 | Heffernan et al v. Boston Scientific Corporation et al |
| 979 | 2:13-cv-14232 | Vanhoy et al v. Boston Scientific Corporation et al |
| 980 | 2:13-cv-14234 | Brown v. Boston Scientific Corporation |
| 981 | 2:13-cv-14256 | Dregney v. Boston Scientific Corporation |
| 982 | 2:13-cv-14257 | Rios et al v. Boston Scientific Corporation |
| 983 | 2:13-cv-14260 | Dawson et al v. Boston Scientific Corporation |
| 984 | 2:13-cv-14262 | Scholes et al v. Boston Scientific Corporation |
| 985 | 2:13-cv-14287 | Wagner et al v. Boston Scientific Corporation |
| 986 | 2:13-cv-14348 | Graham et al v. Boston Scientific Corporation |
| 987 | 2:13-cv-14401 | Murphy et al v. Boston Scientific Corporation et al |
| 988 | 2:13-cv-14486 | Hagman et al v. Boston Scientific Corporation |
| 989 | 2:13-cv-14488 | McClellan et al v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 990 | 2:13-cv-14489 | Millenbine et al v. Boston Scientific Corporation et al |
| 991 | 2:13-cv-14534 | Manzanares et al v. Boston Scientific Corporation et al |
| 992 | 2:13-cv-14549 | Harvey v. Boston Scientific Corporation |
| 993 | 2:13-cv-14552 | Maddox v. Boston Scientific Corporation |
| 994 | 2:13-cv-14554 | Matti v. Boston Scientific Corporation |
| 995 | 2:13-cv-14557 | Hirschman-Pike v. Boston Scientific Corporation |
| 996 | 2:13-cv-14598 | Wireman v. Boston Scientific Corporation |
| 997 | 2:13-cv-14604 | Adams et al v. Boston Scientific Corporation |
| 998 | 2:13-cv-14606 | Pratt et al v. Boston Scientific Corporation |
| 999 | 2:13-cv-14671 | Comer et al v. Boston Scientific Corporation |
| 1000 | 2:13-cv-14768 | Anglerau et al v. Boston Scientific Corporation |
| 1001 | 2:13-cv-14770 | Biggers et al v. Boston Scientific Corporation |
| 1002 | 2:13-cv-14772 | Budkis et al v. Boston Scientific Corporation |
| 1003 | 2:13-cv-14775 | Elliott et al v. Boston Scientific Corporation |
| 1004 | 2:13-cv-14776 | Gilbreth v. Boston Scientific Corporation |
| 1005 | 2:13-cv-14795 | Nielsen v. Boston Scientific Corporation |
| 1006 | 2:13-cv-14830 | Steinbruegge v. Boston Scientific Corporation et al |
| 1007 | 2:13-cv-14871 | Dyer v. Boston Scientific Corporation et al |
| 1008 | 2:13-cv-14879 | Bailey v. Boston Scientific Corporation |
| 1009 | 2:13-cv-14883 | Stillwell et al v. Boston Scientific Corporation |
| 1010 | 2:13-cv-14896 | Pentico v. Boston Scientific Corporation et al |
| 1011 | 2:13-cv-14900 | DeHoog et al v. Boston Scientific Corporation |
| 1012 | 2:13-cv-14919 | Croshaw v. Boston Scientific Corporation et al |
| 1013 | 2:13-cv-14940 | Nunley v. Boston Scientific Corporation |
| 1014 | 2:13-cv-15005 | Dervishian et al v. Boston Scientific Corporation |
| 1015 | 2:13-cv-15011 | Meyer et al v. Boston Scientific Corporation |
| 1016 | 2:13-cv-15026 | Gezzi v. Boston Scientific Corporation et al |
| 1017 | 2:13-cv-15038 | West v. Boston Scientific Corporation |
| 1018 | 2:13-cv-15051 | Bushway v. Boston Scientific Corporation |
| 1019 | 2:13-cv-15052 | Hall v. Boston Scientific Corporation |
| 1020 | 2:13-cv-15107 | Adams v. Boston Scientific Corporation |
| 1021 | 2:13-cv-15172 | Valdez v. Boston Scientific Corporation et al |
| 1022 | 2:13-cv-15180 | Patterson et al v. Boston Scientific Corporation |
| 1023 | 2:13-cv-15184 | Kyle et al v. Boston Scientific Corporation |
| 1024 | 2:13-cv-15213 | Holmes et al v. Boston Scientific Corporation |
| 1025 | 2:13-cv-15219 | Ostroski v. Boston Scientific Corporation |
| 1026 | 2:13-cv-15225 | Upchurch et al v. Boston Scientific Corporation |
| 1027 | 2:13-cv-15269 | Hand et al v. Boston Scientific Corporation |
| 1028 | 2:13-cv-15273 | Webb v. Boston Scientific Corporation et al |
| 1029 | 2:13-cv-15274 | Gretzinger v. Boston Scientific Corporation |
| 1030 | 2:13-cv-15276 | Hamilton v. Boston Scientific Corporation |
| 1031 | 2:13-cv-15279 | Hendrix v. Boston Scientific Corporation |
| 1032 | 2:13-cv-15281 | Hernandez v. Boston Scientific Corporation |
| 1033 | 2:13-cv-15283 | Tallack v. Boston Scientific Corporation |
| 1034 | 2:13-cv-15295 | Bratlund v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1035 | 2:13-cv-15304 | Lopez v. Boston Scientific Corporation |
| 1036 | 2:13-cv-15318 | Rosga v. Boston Scientific Corporation et al |
| 1037 | 2:13-cv-15325 | Moore et al v. Boston Scientific Corporation et al |
| 1038 | 2:13-cv-15356 | Boland v. Boston Scientific Corporation |
| 1039 | 2:13-cv-15359 | Delp et al v. Boston Scientific Corporation |
| 1040 | 2:13-cv-15360 | Schimpf v. Boston Scientific Corporation |
| 1041 | 2:13-cv-15370 | Meadows et al v. Boston Scientific Corporation |
| 1042 | 2:13-cv-15400 | Stafford et al v. Boston Scientific Corporation |
| 1043 | 2:13-cv-15402 | Torregano v. Boston Scientific Corporation |
| 1044 | 2:13-cv-15412 | Quartapella et al v. Boston Scientific Corporation et al |
| 1045 | 2:13-cv-15461 | Thomas v. Boston Scientific Corporation et al |
| 1046 | 2:13-cv-15469 | Navarro et al v. Boston Scientific Corporation et al |
| 1047 | 2:13-cv-15525 | Flores et al v. Boston Scientific Corporation |
| 1048 | 2:13-cv-15595 | Rutz v. Boston Scientific Corporation et al |
| 1049 | 2:13-cv-15635 | McClanahan v. Boston Scientific Corporation |
| 1050 | 2:13-cv-15637 | McLeod et al v. Boston Scientific Corporation |
| 1051 | 2:13-cv-15639 | Lambert et al v. Boston Scientific Corporation |
| 1052 | 2:13-cv-15752 | Edgington et al v. Boston Scientific Corporation |
| 1053 | 2:13-cv-15754 | Finley v. Boston Scientific Corporation et al |
| 1054 | 2:13-cv-15765 | Lavier v. Boston Scientific Corporation et  al |
| 1055 | 2:13-cv-15772 | Collins v. Boston Scientific Corporation et al |
| 1056 | 2:13-cv-15773 | Williiams v. Boston Scientific Corporation et al |
| 1057 | 2:13-cv-15807 | Wilson v. Boston Scientific Corp. et al |
| 1058 | 2:13-cv-15816 | Sandner v. Boston Scientific Corporation |
| 1059 | 2:13-cv-15827 | Dunavin v. Boston Scientific Corporation |
| 1060 | 2:13-cv-15832 | Castro et al v. Boston Scientific Corporation |
| 1061 | 2:13-cv-15848 | Green v. Boston Scientific Corporation |
| 1062 | 2:13-cv-15919 | Gooden et al v. Boston Scientific Corporation |
| 1063 | 2:13-cv-15920 | Gray et al v. Boston Scientific Corporation |
| 1064 | 2:13-cv-15928 | Carlson et al v. Boston Scientific Corporation |
| 1065 | 2:13-cv-15929 | Hunter et al v. Boston Scientific Corporation |
| 1066 | 2:13-cv-15930 | Terry et al v. Boston Scientific Corporation |
| 1067 | 2:13-cv-15995 | Stoger et al v. Boston Scientific Corporation |
| 1068 | 2:13-cv-16031 | Milton v. Boston Scientific Corporation et al |
| 1069 | 2:13-cv-16032 | Burris v. Boston Scientific Corporation |
| 1070 | 2:13-cv-16037 | Price v. Boston Scientific Corporation |
| 1071 | 2:13-cv-16062 | Brophy et al v. Boston Scientific Corporation |
| 1072 | 2:13-cv-16064 | Herdman et al v. Boston Scientific Corporation |
| 1073 | 2:13-cv-16078 | Johnson et al v. Boston Scientific Corporation |
| 1074 | 2:13-cv-16110 | Webb et al v. Boston Scientific Corporation |
| 1075 | 2:13-cv-16122 | Warnet v. Boston Scientific Corporation et al |
| 1076 | 2:13-cv-16155 | Wiseman v. Boston Scientific Corporation |
| 1077 | 2:13-cv-16179 | McGhee v. Boston Scientific Corporation |
| 1078 | 2:13-cv-16197 | Dailey et al v. Boston Scientific Corporation |
| 1079 | 2:13-cv-16211 | Gardner et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1080 | 2:13-cv-16229 | Maria v. Boston Scientific Corporation |
| 1081 | 2:13-cv-16233 | Martin v. Boston Scientific Corporation |
| 1082 | 2:13-cv-16247 | Schelkanova v. Boston Scientific Corporation |
| 1083 | 2:13-cv-16250 | Prosser v. Boston Scientific Corporation |
| 1084 | 2:13-cv-16258 | Bishop v. Boston Scientific Corporation et al |
| 1085 | 2:13-cv-16295 | Bray v. Boston Scientific Corporation |
| 1086 | 2:13-cv-16298 | Tompkins et al v. Boston Scientific Corporation |
| 1087 | 2:13-cv-16304 | Pearce-Koon et al v. Boston Scientific Corporation |
| 1088 | 2:13-cv-16364 | Antonucci et al v. Boston Scientific Corporation |
| 1089 | 2:13-cv-16387 | Cantu v. Boston Scientific Corporation |
| 1090 | 2:13-cv-16434 | Hyland v. Boston Scientific Corporation |
| 1091 | 2:13-cv-16457 | Thompson et al v. Boston Scientific Corporation |
| 1092 | 2:13-cv-16482 | Rockhold v. Boston Scientific Corporation |
| 1093 | 2:13-cv-16505 | Venegas v. Boston Scientific Corporation |
| 1094 | 2:13-cv-16506 | Stokes v. Boston Scientific Corporation |
| 1095 | 2:13-cv-16563 | Norman v. Boston Scientific Corporation et al |
| 1096 | 2:13-cv-16565 | Babb et al v. Boston Scientific Corporation |
| 1097 | 2:13-cv-16566 | Barker et al v. Boston Scientific Corporation |
| 1098 | 2:13-cv-16567 | Culver v. Boston Scientific Corporation |
| 1099 | 2:13-cv-16568 | Current et al v. Boston Scientific Corporation |
| 1100 | 2:13-cv-16569 | Duran et al v. Boston Scientific Corporation |
| 1101 | 2:13-cv-16570 | Glass v. Boston Scientific Corporation |
| 1102 | 2:13-cv-16571 | Henderson et al v. Boston Scientific Corporation |
| 1103 | 2:13-cv-16572 | Holscher et al v. Boston Scientific Corporation |
| 1104 | 2:13-cv-16573 | Jarvis et al v. Boston Scientific Corporation |
| 1105 | 2:13-cv-16575 | Meyers et al v. Boston Scientific Corporation |
| 1106 | 2:13-cv-16576 | Montgomery  et al v. Boston Scientific Corporation et al |
| 1107 | 2:13-cv-16578 | Phillips et al v. Boston Scientific Corporation |
| 1108 | 2:13-cv-16579 | Rigby v. Boston Scientific Corporation |
| 1109 | 2:13-cv-16580 | Smalls et al v. Boston Scientific Corporation |
| 1110 | 2:13-cv-16581 | Stegall et al v. Boston Scientific Corporation |
| 1111 | 2:13-cv-16582 | Theroux et al v. Boston Scientific Corporation |
| 1112 | 2:13-cv-16583 | Williams v. Boston Scientific Corporation |
| 1113 | 2:13-cv-16584 | Williams et al v. Boston Scientific Corporation |
| 1114 | 2:13-cv-16585 | Sagona v. Boston Scientific Corporation |
| 1115 | 2:13-cv-16586 | Smithson v. Boston Scientific Corporation et al |
| 1116 | 2:13-cv-16632 | Rapowitz v. Boston Scientific Corporation |
| 1117 | 2:13-cv-16716 | Dixon et al v. Boston Scientific Corporation |
| 1118 | 2:13-cv-16734 | Torrey et al v. Boston Scientific Corporation |
| 1119 | 2:13-cv-16739 | Eauslin et al v. Boston Scientific Corporation |
| 1120 | 2:13-cv-16743 | Haith et al v. Boston Scientific Corporation |
| 1121 | 2:13-cv-16744 | Holt et al v. Boston Scientific Corporation |
| 1122 | 2:13-cv-16745 | Knight-Dantin et al v. Boston Scientific Corporation |
| 1123 | 2:13-cv-16746 | Lancaster et al v. Boston Scientific Corporation |
| 1124 | 2:13-cv-16747 | Lima v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1125 | 2:13-cv-16749 | Nehl v. Boston Scientific Corporation |
| 1126 | 2:13-cv-16756 | Nordquist et al v. Boston Scientific Corporation |
| 1127 | 2:13-cv-16764 | Martin v. Boston Scientific Corporation |
| 1128 | 2:13-cv-16769 | Sperkacz et al v. Boston Scientific Corporation et al |
| 1129 | 2:13-cv-16782 | Skinner et al v. Boston Scientific Corporation |
| 1130 | 2:13-cv-16787 | Torres v. Boston Scientific Corporation |
| 1131 | 2:13-cv-16788 | West et al v. Boston Scientific Corporation |
| 1132 | 2:13-cv-16789 | Goodman et al v. Boston Scientific Corporation |
| 1133 | 2:13-cv-16792 | Alsadi v. Boston Scientific Corporation |
| 1134 | 2:13-cv-16796 | Carr v. Boston Scientific Corporation |
| 1135 | 2:13-cv-16797 | Madore v. Boston Scientific Corporation |
| 1136 | 2:13-cv-16799 | McAlister v. Boston Scientific Corporation |
| 1137 | 2:13-cv-16803 | Thurston v. Boston Scientific Corporation |
| 1138 | 2:13-cv-16805 | Willingham v. Boston Scientific Corporation |
| 1139 | 2:13-cv-16814 | Green et al v. Boston Scientific Corporation et al |
| 1140 | 2:13-cv-16839 | Stiles v. Boston Scientific Corporation |
| 1141 | 2:13-cv-16844 | Latta et al v. Boston Scientific Corporation |
| 1142 | 2:13-cv-16863 | Watznauer et al v. Boston Scientific Corporation |
| 1143 | 2:13-cv-16901 | Tatarevich v. Boston Scientific Corporation |
| 1144 | 2:13-cv-16905 | Gladfelter et al v. Boston Scientific Corporation |
| 1145 | 2:13-cv-16919 | Consoli v. Boston Scientific Corporation |
| 1146 | 2:13-cv-16930 | Wilkinson v. Boston Scientific Corporation |
| 1147 | 2:13-cv-16962 | Dahl et al v. Boston Scientific Corporation |
| 1148 | 2:13-cv-16980 | Washington v. Boston Scientific Corporation |
| 1149 | 2:13-cv-16989 | Graziani v. Boston Scientific Corporation |
| 1150 | 2:13-cv-16993 | Kuesel et al v. Boston Scientific Corporation |
| 1151 | 2:13-cv-16996 | Glasse v. Boston Scientific Corporation |
| 1152 | 2:13-cv-17088 | Moore v. Boston Scientific Corporation |
| 1153 | 2:13-cv-17089 | Rogers v. Boston Scientific Corporation |
| 1154 | 2:13-cv-17097 | Rose v. Boston Scientific Corporation |
| 1155 | 2:13-cv-17108 | Higgins v. Boston Scientific Corporation et al |
| 1156 | 2:13-cv-17121 | Pelletier v. Boston Scientific Corporation |
| 1157 | 2:13-cv-17122 | Solis v. Boston Scientific Corporation |
| 1158 | 2:13-cv-17201 | McLintock et al v. Boston Scientific Corporation |
| 1159 | 2:13-cv-17208 | Friesen  et al v. Boston Scientific Corporation |
| 1160 | 2:13-cv-17212 | Adkisson et al v. Boston Scientific Corporation |
| 1161 | 2:13-cv-17236 | Harlow et al v. Boston Scientific Corporation |
| 1162 | 2:13-cv-17277 | Gilbert et al v. Boston Scientific Corporation et al |
| 1163 | 2:13-cv-17310 | Gallegos et al v. Boston Scientific Corporation et al |
| 1164 | 2:13-cv-17387 | Beck et al v. Boston Scientific Corporation et al |
| 1165 | 2:13-cv-17415 | Scott et al v. Boston Scientific Corporation et al |
| 1166 | 2:13-cv-17458 | Sylvia et al v. Mentor Worldwide LLC et al |
| 1167 | 2:13-cv-17483 | Owen et al v. Boston Scientific Corporation et al |
| 1168 | 2:13-cv-17508 | Gallion et al v. Boston Scientific Corporation |
| 1169 | 2:13-cv-17509 | Cox v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1170 | 2:13-cv-17510 | Brito et al v. Boston Scientific Corporation |
| 1171 | 2:13-cv-17518 | Grossell et al v. Boston Scientific Corporation |
| 1172 | 2:13-cv-17521 | Kellogg v. Boston Scientific Corporation |
| 1173 | 2:13-cv-17524 | Bishop v. Boston Scientific Corporation |
| 1174 | 2:13-cv-17527 | Bearden et al v. Boston Scientific Corporation |
| 1175 | 2:13-cv-17559 | Carpenter v. Mentor Worldwide, LLC et al |
| 1176 | 2:13-cv-17585 | Landeros v. Boston Scientific Corporation |
| 1177 | 2:13-cv-17586 | McLarty v. Boston Scientific Corporation et al |
| 1178 | 2:13-cv-17587 | Ransford v. Boston Scientific Corporation et al |
| 1179 | 2:13-cv-17588 | Ranton v. Boston Scientific Corporation et al |
| 1180 | 2:13-cv-17589 | Denton v. Boston Scientific Corporation et al |
| 1181 | 2:13-cv-17623 | Kutschke v. Boston Scientific Corporation |
| 1182 | 2:13-cv-17624 | Webster et al v. Boston Scientific Corporation |
| 1183 | 2:13-cv-17642 | Rodriguez v. Boston Scientific Corporation |
| 1184 | 2:13-cv-17645 | Stewart et al v. Boston Scientific Corporation |
| 1185 | 2:13-cv-17655 | Posey v. Boston Scientific Corporation |
| 1186 | 2:13-cv-17659 | Druge et al v. Boston Scientific Corporation |
| 1187 | 2:13-cv-17661 | Brandenburg v. Boston Scientific Corporation |
| 1188 | 2:13-cv-17673 | Jones et al v. Boston Scientific Corporation et al |
| 1189 | 2:13-cv-17693 | Crowell v. Boston Scientific Corporation |
| 1190 | 2:13-cv-17710 | Coleman v. Boston Scientific Corporation |
| 1191 | 2:13-cv-17748 | Pesquera v. Boston Scientific Corporation et al |
| 1192 | 2:13-cv-17807 | Richter v. Boston Scientific Corporation et al |
| 1193 | 2:13-cv-17814 | Fields et al v. Boston Scientific Corporation et al |
| 1194 | 2:13-cv-17836 | Lane v. Boston Scientific Corporation et al |
| 1195 | 2:13-cv-17958 | Smith et al v. Boston Scientific Corporation |
| 1196 | 2:13-cv-17959 | Yokley et al v. Boston Scientific Corporation |
| 1197 | 2:13-cv-18010 | Adkins v. Boston Scientific Corporation |
| 1198 | 2:13-cv-18011 | Payne et al v. Boston Scientific Corporation |
| 1199 | 2:13-cv-18013 | Eslick v. Boston Scientific Corporation et al |
| 1200 | 2:13-cv-18014 | Evans v. Boston Scientific Corporation |
| 1201 | 2:13-cv-18015 | Ross et al v. Boston Scientific Corporation |
| 1202 | 2:13-cv-18024 | Gordy v. Boston Scientific Corporation |
| 1203 | 2:13-cv-18029 | Perry v. Boston Scientific Corporation |
| 1204 | 2:13-cv-18032 | Sigmon v. Boston Scientific Corporation |
| 1205 | 2:13-cv-18044 | Stratton v. Boston Scientific Corporation |
| 1206 | 2:13-cv-18046 | Swanson v. Boston Scientific Corporation |
| 1207 | 2:13-cv-18049 | Taylor v. Boston Scientific Corporation |
| 1208 | 2:13-cv-18052 | Thomas v. Boston Scientific Corporation |
| 1209 | 2:13-cv-18054 | Tweedy v. Boston Scientific Corporation |
| 1210 | 2:13-cv-18072 | Hampton et al v. Boston Scientific Corporation et al |
| 1211 | 2:13-cv-18096 | McDermott v. Boston Scientific Corporation |
| 1212 | 2:13-cv-18156 | May et al v. Boston Scientific Corporation |
| 1213 | 2:13-cv-18174 | McWilliams et al v. Boston Scientific Corporation et al |
| 1214 | 2:13-cv-18190 | Allen v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1215 | 2:13-cv-18208 | Blair v. Boston Scientific Corporation |
| 1216 | 2:13-cv-18222 | Tracy v. Boston Scientific Corporation et al |
| 1217 | 2:13-cv-18268 | Foreman v. Boston Scientific Corporation |
| 1218 | 2:13-cv-18286 | Battles et al v. Boston Scientific Corporation |
| 1219 | 2:13-cv-18288 | Brunson v. Boston Scientific Corporation |
| 1220 | 2:13-cv-18290 | Espinoza et al v. Boston Scientific Corporation |
| 1221 | 2:13-cv-18291 | Gans v. Boston Scientific Corporation |
| 1222 | 2:13-cv-18292 | Godsey v. Boston Scientific Corporation |
| 1223 | 2:13-cv-18294 | Rose et al v. Boston Scientific Corporation |
| 1224 | 2:13-cv-18297 | Mackey v. Boston Scientific Corporation |
| 1225 | 2:13-cv-18300 | Whiteley v. Boston Scientific Corporation |
| 1226 | 2:13-cv-18301 | Martin v. Boston Scientific Corporation |
| 1227 | 2:13-cv-18303 | Jones v. Boston Scientific Corporation |
| 1228 | 2:13-cv-18304 | Carpenter v. Boston Scientific Corporation |
| 1229 | 2:13-cv-18353 | Alvarez v. Boston Scientific Corporation |
| 1230 | 2:13-cv-18357 | Johnson et al v. Boston Scientific Corporation |
| 1231 | 2:13-cv-18358 | Mustard et al v. Boston Scientific Corporation |
| 1232 | 2:13-cv-18359 | Ray et al v. Boston Scientific Corporation |
| 1233 | 2:13-cv-18360 | Strong et al v. Boston Scientific Corporation |
| 1234 | 2:13-cv-18374 | McIntosh v. Boston Scientific Corporation et al |
| 1235 | 2:13-cv-18382 | Hunter v. Boston Scientific Corporation |
| 1236 | 2:13-cv-18396 | Rhineberger v. Boston Scientific Corporation |
| 1237 | 2:13-cv-18482 | Leclaire v. Boston Scientific Corporation et al |
| 1238 | 2:13-cv-18512 | Radcliffe et al v. Boston Scientific Corporation |
| 1239 | 2:13-cv-18514 | Reel v. Boston Scientific Corporation |
| 1240 | 2:13-cv-18517 | Smith et al v. Boston Scientific Corporation |
| 1241 | 2:13-cv-18522 | Baca v. Boston Scientific Corporation et al |
| 1242 | 2:13-cv-18541 | Mandrake v. Boston Scientific Corporation |
| 1243 | 2:13-cv-18542 | Wilson v. Boston Scientific Corporation |
| 1244 | 2:13-cv-18602 | Chapman et al v. Boston Scientific Corporation |
| 1245 | 2:13-cv-18604 | English v. Boston Scientific Corporation |
| 1246 | 2:13-cv-18606 | Lesnick v. Boston Scientific Corporation |
| 1247 | 2:13-cv-18608 | McGregor et al v. Boston Scientific Corporation |
| 1248 | 2:13-cv-18657 | Reynolds et al v. Boston Scientific Corporation |
| 1249 | 2:13-cv-18682 | McConnell et al v. Boston Scientific Corporation et al |
| 1250 | 2:13-cv-18685 | Gearhart et al v. Boston Scientific Corporation |
| 1251 | 2:13-cv-18695 | Germain et al v. Coloplast Corp. et al |
| 1252 | 2:13-cv-18731 | Gibson et al v. Boston Scientific Corporation |
| 1253 | 2:13-cv-18737 | Hatfield et al v. Boston Scientific Corporation |
| 1254 | 2:13-cv-18781 | Burton v. Mentor Worldwide LLC et al |
| 1255 | 2:13-cv-18795 | Montgomery v. Boston Scientific Corporation |
| 1256 | 2:13-cv-18801 | Brown et al v. Boston Scientific Corporation |
| 1257 | 2:13-cv-18806 | Porter v. Boston Scientific Corporation et al |
| 1258 | 2:13-cv-18807 | Mobley v. Boston Scientific Corporation |
| 1259 | 2:13-cv-18813 | House v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1260 | 2:13-cv-18821 | Dunn et al v. Boston Scientific Corporation et al |
| 1261 | 2:13-cv-18826 | Thorpe v. Boston Scientific Corporation |
| 1262 | 2:13-cv-18827 | Morgan et al v. Boston Scientific Corporation |
| 1263 | 2:13-cv-18845 | Mays et al v. Boston Scientific Corporation et al |
| 1264 | 2:13-cv-18846 | Mondragon et al v. Boston Scientific Corporation et al |
| 1265 | 2:13-cv-18848 | Ward v. Boston Scientific Corporation |
| 1266 | 2:13-cv-18879 | Cubias et al v. Boston Scientific Corporation |
| 1267 | 2:13-cv-18882 | Deseno v. Boston Scientific Corporation |
| 1268 | 2:13-cv-18896 | Godwin v. Boston Scientific Corporation et al |
| 1269 | 2:13-cv-18914 | Tate et al v. Boston Scientific Corporation et al |
| 1270 | 2:13-cv-18916 | Holoubek et al v. Boston Scientific Corporation et al |
| 1271 | 2:13-cv-18934 | Jones et la v. Boston Scientific Corporation et al |
| 1272 | 2:13-cv-18940 | Harley et al v. Boston Scientific Corporation et al |
| 1273 | 2:13-cv-18953 | Lapins et al v. Boston Scientific Corporation et al |
| 1274 | 2:13-cv-18957 | Dukes v. Boston Scientific Corporation |
| 1275 | 2:13-cv-18963 | Shultz v. Boston Scientific Corporation |
| 1276 | 2:13-cv-18965 | Aguilar et al v. Boston Scientific Corporation |
| 1277 | 2:13-cv-19023 | Norton et al v. American Medical Systems, Inc. et al |
| 1278 | 2:13-cv-19048 | Wiley et al v. Boston Scientific Corporation et al |
| 1279 | 2:13-cv-19051 | Greth et al v. Boston Scientific Corporation |
| 1280 | 2:13-cv-19053 | Pajak v. Boston Scientific Corporation et al |
| 1281 | 2:13-cv-19063 | Kowalczyk v. Boston Scientific Corporation et al |
| 1282 | 2:13-cv-19087 | Zona v. Boston Scientific Corporation et al |
| 1283 | 2:13-cv-19092 | Perez v. Boston Scientific Corporation |
| 1284 | 2:13-cv-19097 | Edson et al v. Boston Scientific Corporation et al |
| 1285 | 2:13-cv-19142 | Brockus et al v. Boston Scientific Corporation |
| 1286 | 2:13-cv-19245 | Jones v. Boston Scientific Corporation |
| 1287 | 2:13-cv-19261 | Combs v. Boston Scientific Corporation |
| 1288 | 2:13-cv-19275 | Putthoff et al v. Boston Scientific Corporation et al |
| 1289 | 2:13-cv-19290 | Mehrtens et al v. Boston Scientific Corporation |
| 1290 | 2:13-cv-19294 | Long v. Boston Scientific Corporation et al |
| 1291 | 2:13-cv-19359 | Cracraft v. Boston Scientific Corporation et al |
| 1292 | 2:13-cv-19364 | Soares v. Boston Scientific Corporation et al |
| 1293 | 2:13-cv-19389 | Prieto et al v. Boston Scientific Corporation |
| 1294 | 2:13-cv-19421 | Kelley et al v. Boston Scientific Corporation |
| 1295 | 2:13-cv-19431 | Nelson et al v. Boston Scientific Corporation et al |
| 1296 | 2:13-cv-19438 | Osti et al v. Boston Scientific Corporation |
| 1297 | 2:13-cv-19488 | Allen v. Boston Scientific Corporation |
| 1298 | 2:13-cv-19498 | Jordan et al v. Boston Scientific Corporation |
| 1299 | 2:13-cv-19502 | Phillips v. Boston Scientific Corporation |
| 1300 | 2:13-cv-19521 | Kogler v. Boston Scientific Corporation |
| 1301 | 2:13-cv-19552 | Molina et al v. Boston Scientific Corporation et al |
| 1302 | 2:13-cv-19554 | Stewart et al v. Boston Scientific Corporation |
| 1303 | 2:13-cv-19557 | Fields et al v. Boston Scientific Corporation |
| 1304 | 2:13-cv-19558 | Hays et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1305 | 2:13-cv-19599 | Brough et al v. Boston Scientific Corporation |
| 1306 | 2:13-cv-19623 | Rose et al v. Boston Scientific Corporation |
| 1307 | 2:13-cv-19630 | Xayasaeng v. Boston Scientific Corporation |
| 1308 | 2:13-cv-19654 | Lane v. C. R. Bard, Inc. |
| 1309 | 2:13-cv-19675 | Booth et al v. Boston Scientific Corporation |
| 1310 | 2:13-cv-19689 | Gibson et al v. Boston Scientific Corporation |
| 1311 | 2:13-cv-19699 | McCarthy v. Boston Scientific Corporation |
| 1312 | 2:13-cv-19704 | Sutton v. Boston Scientific Corporation |
| 1313 | 2:13-cv-19710 | Hill v. Boston Scientific Corporation |
| 1314 | 2:13-cv-19714 | Dunekacke v. Boston Scientific Corporation |
| 1315 | 2:13-cv-19728 | Hollar  v. Boston Scientific Corporation et al |
| 1316 | 2:13-cv-19737 | Chewning v. Boston Scientific Corporation et al |
| 1317 | 2:13-cv-19740 | Wright v. Boston Scientific Corporation et al |
| 1318 | 2:13-cv-19741 | Montrond v. Boston Scientific Corporation et al |
| 1319 | 2:13-cv-19745 | Orgeron v. Boston Scientific Corporation et al |
| 1320 | 2:13-cv-19747 | Hollcroft et al v. Boston Scientific Corporation |
| 1321 | 2:13-cv-19748 | Pickens v. Boston Scientific Corporation et al |
| 1322 | 2:13-cv-19757 | Graves et al v. Boston Scientific Corporation |
| 1323 | 2:13-cv-19778 | Smith et al v. Boston Scientific Corporation et al |
| 1324 | 2:13-cv-19779 | Snell v. Boston Scientific Corporation |
| 1325 | 2:13-cv-19787 | Karr et al v. Boston Scientific Corporation |
| 1326 | 2:13-cv-19799 | Kauffman et al v. Boston Scientific Corporation et al |
| 1327 | 2:13-cv-19809 | Phillips et al v. Boston Scientific Corporation |
| 1328 | 2:13-cv-19814 | Kodama v. Boston Scientific Corporation |
| 1329 | 2:13-cv-19822 | Kofman v. Boston Scientific Corporation et al |
| 1330 | 2:13-cv-19849 | Hernandez et al v. Boston Scientific Corporation |
| 1331 | 2:13-cv-19869 | Ten Eyck et al v. Boston Scientific Corporation |
| 1332 | 2:13-cv-19876 | Pace et al v. American Medical Systems, Inc. et al |
| 1333 | 2:13-cv-19881 | Tagle v. Boston Scientific Corporation |
| 1334 | 2:13-cv-19883 | Mills et al v. Boston Scientific Corporation |
| 1335 | 2:13-cv-19890 | McDowell v. Boston Scientific Corporation |
| 1336 | 2:13-cv-19904 | Murarescu v. Boston Scientific Corporation |
| 1337 | 2:13-cv-19914 | Nicholson et al v. Boston Scientific Corporation |
| 1338 | 2:13-cv-19922 | Smith v. Boston Scientific Corporation et al |
| 1339 | 2:13-cv-19923 | Gordy v. Boston Scientific Corporation |
| 1340 | 2:13-cv-19942 | Rodriguez et al v. Boston Scientific Corporation |
| 1341 | 2:13-cv-19958 | Saddlemire et al v. Boston Scientific Corporation |
| 1342 | 2:13-cv-19965 | Sanchez et al v. Boston Scientific Corporation |
| 1343 | 2:13-cv-19984 | Wise et al v. Boston Scientific Corporation |
| 1344 | 2:13-cv-20037 | Dalton v. Boston Scientific Corporation et al |
| 1345 | 2:13-cv-20054 | Goodell et al v. Boston Scientific Corporation |
| 1346 | 2:13-cv-20061 | Coffey v. Boston Scientific Corporation |
| 1347 | 2:13-cv-20066 | Wallace et al v. Boston Scientific Corporation |
| 1348 | 2:13-cv-20084 | Newman v. Boston Scientific Corporation |
| 1349 | 2:13-cv-20090 | Willoughby et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1350 | 2:13-cv-20096 | Holguin et al v. Boston Scientific Corporation |
| 1351 | 2:13-cv-20110 | Crismon v. Boston Scientific Corporation |
| 1352 | 2:13-cv-20120 | Tovar v. Boston Scientific Corporation |
| 1353 | 2:13-cv-20126 | Ross v. Boston Scientific Corporation et al |
| 1354 | 2:13-cv-20133 | Littlejohn et al v. Boston Scientific Corporation |
| 1355 | 2:13-cv-20152 | Villarrial et al v. Boston Scientific Corporation et al |
| 1356 | 2:13-cv-20179 | Abeyta v. Boston Scientific Corporation |
| 1357 | 2:13-cv-20183 | Cabrera v. Boston Scientific Corporation et al |
| 1358 | 2:13-cv-20203 | Harrison et al v. Boston Scientific Corporation et al |
| 1359 | 2:13-cv-20238 | Barrow v. Boston Scientific Corporation |
| 1360 | 2:13-cv-20239 | Copley et al v. Boston Scientific Corporation |
| 1361 | 2:13-cv-20240 | Gober et al v. Boston Scientific Corporation |
| 1362 | 2:13-cv-20241 | Hines v. Boston Scientific Corporation |
| 1363 | 2:13-cv-20243 | Long-Carter v. Boston Scientific Corporation |
| 1364 | 2:13-cv-20244 | Robinson v. Boston Scientific Corporation |
| 1365 | 2:13-cv-20245 | Rose et al v. Boston Scientific Corporation |
| 1366 | 2:13-cv-20246 | Miller v. Boston Scientific Corporation |
| 1367 | 2:13-cv-20267 | Sparks v. Boston Scientific Corporation |
| 1368 | 2:13-cv-20298 | Brown v. Boston Scientific Corporation |
| 1369 | 2:13-cv-20299 | Giannotta v. Boston Scientific Corporation et al |
| 1370 | 2:13-cv-20380 | Robinson v. Boston Scientific Corporation |
| 1371 | 2:13-cv-20394 | Wellman et al v. Boston Scientific Corporation |
| 1372 | 2:13-cv-20413 | Watkins-Perkins v. Boston Scientific Corporation |
| 1373 | 2:13-cv-20437 | Stewart v. Boston Scientific Corporation |
| 1374 | 2:13-cv-20438 | Lorenz et al v. Boston Scientific Corporation |
| 1375 | 2:13-cv-20439 | Alberts et al v. Boston Scientific Corporation et al |
| 1376 | 2:13-cv-20450 | Gordy et al v. Boston Scientific Corporation |
| 1377 | 2:13-cv-20454 | Cody v. Boston Scientific Corporation |
| 1378 | 2:13-cv-20460 | Petty et al v. Boston Scientific Corporation |
| 1379 | 2:13-cv-20471 | Santos et al v. Boston Scientific Corporation |
| 1380 | 2:13-cv-20523 | Stanton v. Boston Scientific Corporation et al |
| 1381 | 2:13-cv-20559 | Langston v. Boston Scientific Corporation |
| 1382 | 2:13-cv-20568 | Hicks et al v. Boston Scientific Corporation |
| 1383 | 2:13-cv-20575 | Warczynski v. Boston Scientific Corporation |
| 1384 | 2:13-cv-20587 | Smith v. Boston Scientific Corporation |
| 1385 | 2:13-cv-20589 | Peters v. Boston Scientific Corporation |
| 1386 | 2:13-cv-20590 | Sellers v. Boston Scientific Corporation |
| 1387 | 2:13-cv-20672 | Seufert v. Boston Scientific Corporation |
| 1388 | 2:13-cv-20725 | Aristizabal et al v. Boston Scientific Corporation |
| 1389 | 2:13-cv-20726 | Barron v. Boston Scientific Corporation |
| 1390 | 2:13-cv-20727 | Boise v. Boston Scientific Corporation |
| 1391 | 2:13-cv-20730 | Chandler v. Boston Scientific Corporation |
| 1392 | 2:13-cv-20732 | Curry et al v. Boston Scientific Corporation |
| 1393 | 2:13-cv-20733 | Gutierrez et al v. Boston Scientific Corporation |
| 1394 | 2:13-cv-20793 | Wilson v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1395 | 2:13-cv-20794 | Moody v. Boston Scientific Corporation |
|------|---------------|----------------------------------------|
| 1396 | 2:13-cv-20798 | Kochanek v. Boston Scientific Corporation |
| 1397 | 2:13-cv-20799 | Gibson et al v. Boston Scientific Corporation |
| 1398 | 2:13-cv-20800 | Crawford v. Boston Scientific Corporation |
| 1399 | 2:13-cv-20801 | Cantrell et al v. Boston Scientific Corporation |
| 1400 | 2:13-cv-20802 | Breedlove v. Boston Scientific Corporation |
| 1401 | 2:13-cv-20803 | Bragg v. Boston Scientific Corporation |
| 1402 | 2:13-cv-20808 | Nall et al v. Boston Scientific Corporation |
| 1403 | 2:13-cv-20810 | Dempsey v. Boston Scientific Corporation |
| 1404 | 2:13-cv-20819 | Sirk v. Boston Scientific Corporation et al |
| 1405 | 2:13-cv-20895 | Crawford et al v. Boston Scientific Corporation |
| 1406 | 2:13-cv-20982 | Lowery v. Boston Scientific Corporation |
| 1407 | 2:13-cv-20985 | McMullin et al v. Boston Scientific Corporation |
| 1408 | 2:13-cv-20986 | Mendez v. Boston Scientific Corporation |
| 1409 | 2:13-cv-20987 | Miner v. Boston Scientific Corporation |
| 1410 | 2:13-cv-20992 | Oney et al v. Boston Scientific Corporation |
| 1411 | 2:13-cv-21053 | Mutzberg et al v. Boston Scientific Corporation, et al |
| 1412 | 2:13-cv-21074 | Clark v. Boston Scientific Corporation |
| 1413 | 2:13-cv-21076 | Hinson v. Boston Scientific Corporation et al |
| 1414 | 2:13-cv-21095 | Laundrie v. Boston Scientific Corporation et al |
| 1415 | 2:13-cv-21205 | Peterson v. Boston Scientific Corporation |
| 1416 | 2:13-cv-21220 | Tienda et al v. Boston Scientific Corporation |
| 1417 | 2:13-cv-21221 | Weaver et al v. Boston Scientific Corporation |
| 1418 | 2:13-cv-21232 | Bradham et al v. Boston Scientific Corporation et al |
| 1419 | 2:13-cv-21250 | Wiedemeyer v. Boston Scientific Corporation et al |
| 1420 | 2:13-cv-21284 | Roth v. Boston Scientific Corporation |
| 1421 | 2:13-cv-21312 | Coleman v. Boston Scientific Corporation |
| 1422 | 2:13-cv-21328 | Ketchum et al v. Boston Scientific Corporation |
| 1423 | 2:13-cv-21340 | Mattingly v. Boston Scientific Corporation et al |
| 1424 | 2:13-cv-21343 | Hendricks v. Boston Scientific Corporation |
| 1425 | 2:13-cv-21408 | Windham et al v. Boston Scientific Corporation |
| 1426 | 2:13-cv-21414 | Martin v. Boston Scientific Corporation |
| 1427 | 2:13-cv-21440 | Pizinger v. Boston Scientific Corporation |
| 1428 | 2:13-cv-21454 | Smith et al v. Boston Scientific Corporation et al |
| 1429 | 2:13-cv-21455 | Collins v. Boston Scientific Corporation |
| 1430 | 2:13-cv-21471 | Hill v. Boston Scientific Corporation |
| 1431 | 2:13-cv-21473 | Crawford v. Boston Scientific Corporation |
| 1432 | 2:13-cv-21487 | Bell et al v. Boston Scientific Corporation et al |
| 1433 | 2:13-cv-21496 | Adams et al v. Boston Scientific Corporation |
| 1434 | 2:13-cv-21512 | Fritsen v. Boston Scientific Corporation |
| 1435 | 2:13-cv-21514 | Schuermann et al v. Boston Scientific Corporation |
| 1436 | 2:13-cv-21522 | Bissonette et al v. Boston Scientific Corporation |
| 1437 | 2:13-cv-21627 | Pilley et al v. Boston Scientific Corporation |
| 1438 | 2:13-cv-21633 | Conerly-Wall et al v. Boston Scientific Corporation |
| 1439 | 2:13-cv-21639 | Nunez et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1440 | 2:13-cv-21641 | Hassell et al v. Boston Scientific Corporation |
|------|---------------|-------------------------------------------------|
| 1441 | 2:13-cv-21675 | Ward et al v. Boston Scientific Corporation |
| 1442 | 2:13-cv-21720 | Barnhill v. Boston Scientific Corporation |
| 1443 | 2:13-cv-21721 | Struggs v. Boston Scientific Corporation |
| 1444 | 2:13-cv-21723 | Ronimous et al v. Boston Scientific Corporation |
| 1445 | 2:13-cv-21725 | Linker et al v. Mentor Worldwide LLC et al |
| 1446 | 2:13-cv-21738 | Thompson et al v. Boston Scientific Corporation et al |
| 1447 | 2:13-cv-21750 | Six et al v. Boston Scientific Corporation |
| 1448 | 2:13-cv-21771 | Rasco v. Boston Scientific Corporation |
| 1449 | 2:13-cv-21772 | Davis et al v. Boston Scientific Corporation |
| 1450 | 2:13-cv-21774 | Copeland v. Boston Scientific Corporation |
| 1451 | 2:13-cv-21776 | Ford et al v. Boston Scientific Corporation |
| 1452 | 2:13-cv-21778 | Anderson v. Boston Scientific Corporation |
| 1453 | 2:13-cv-21779 | Sink v. Boston Scientific Corporation |
| 1454 | 2:13-cv-21780 | Gatewood v. Boston Scientific Corporation |
| 1455 | 2:13-cv-21781 | Andryewski et al v. Boston Scientific Corporation |
| 1456 | 2:13-cv-21782 | Barnes et al v. Boston Scientific Corporation |
| 1457 | 2:13-cv-21793 | Stimer et al v. Boston Scientific Corp. |
| 1458 | 2:13-cv-21794 | McCandless v. Boston Scientific Corporation |
| 1459 | 2:13-cv-21795 | Martin v. Boston Scientific Corporation |
| 1460 | 2:13-cv-21799 | Hall et al v. Boston Scientific Corporation |
| 1461 | 2:13-cv-21807 | Harper et al v. Boston Scientific Corporation |
| 1462 | 2:13-cv-21809 | Parks et al v. Boston Scientific Corporation |
| 1463 | 2:13-cv-21810 | Peschel et al v. Boston Scientific Corporation |
| 1464 | 2:13-cv-21815 | Tucker v. Boston Scientific Corporation et al |
| 1465 | 2:13-cv-21818 | Cabral v. Boston Scientific Corporation |
| 1466 | 2:13-cv-21819 | Lomier et al v. Boston Scientific Corporation |
| 1467 | 2:13-cv-21829 | Fortune v. Boston Scientific Corporation |
| 1468 | 2:13-cv-21831 | Metzler et al v. Boston Scientific Corporation |
| 1469 | 2:13-cv-21837 | Von Berg et al v. Boston Scientific Corporation et al |
| 1470 | 2:13-cv-21843 | Bush et al v. Boston Scientific Corporation et al |
| 1471 | 2:13-cv-21847 | Clark-Coller et al v. Boston Scientific Corporation et al |
| 1472 | 2:13-cv-21851 | Coulter et al v. Boston Scientific Corporation |
| 1473 | 2:13-cv-21853 | Cox v. Boston Scientific Corporation |
| 1474 | 2:13-cv-21856 | Edwards v. Boston Scientific Corporation |
| 1475 | 2:13-cv-21857 | Goodman et al  v. Boston Scientific Corporation et al |
| 1476 | 2:13-cv-21860 | Jimerson et al v. Boston Scientific Corporation |
| 1477 | 2:13-cv-21888 | Reeves v. Boston Scientific et al |
| 1478 | 2:13-cv-21939 | Baker et al v. Boston Scientific Corporation |
| 1479 | 2:13-cv-21941 | Nieto v. Boston Scientific Corporation |
| 1480 | 2:13-cv-21943 | Baker v. Boston Scientific Corporation et al |
| 1481 | 2:13-cv-22013 | McKnight et al v. Boston Scientific Corporation et al |
| 1482 | 2:13-cv-22104 | Duvall v. Boston Scientific Corporation |
| 1483 | 2:13-cv-22106 | Perron et al v. Boston Scientific Corporation |
| 1484 | 2:13-cv-22109 | Brandt et al  v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1485 | 2:13-cv-22126 | Lintula v. Boston Scientific Corporation |
|------|---------------|-------------------------------------------|
| 1486 | 2:13-cv-22127 | Martinez et al v. Boston Scientific Corporation et al |
| 1487 | 2:13-cv-22128 | Martini et al v. Boston Scientific Corporation et al |
| 1488 | 2:13-cv-22131 | Nerio v. Boston Scientific Corporation et al |
| 1489 | 2:13-cv-22132 | Niehaus v. Boston Scientific Corporation et al |
| 1490 | 2:13-cv-22147 | Ferris v. Boston Scientific Corporation et al |
| 1491 | 2:13-cv-22205 | Murillo et al v. Boston Scientific Corporation |
| 1492 | 2:13-cv-22242 | Klingberg et al v. Boston Scientific Corporation |
| 1493 | 2:13-cv-22261 | Finke v. Boston Scientific Corporation |
| 1494 | 2:13-cv-22326 | Rodriguez et al v. Boston Scientific Corporation |
| 1495 | 2:13-cv-22330 | Cole-Muchnick v. Boston Scientific Corporation |
| 1496 | 2:13-cv-22343 | Luczak et al v. Boston Scientific Corporation |
| 1497 | 2:13-cv-22413 | Wilson et al v. Boston Scientific Corporation et al |
| 1498 | 2:13-cv-22434 | Fuller v. Boston Scientific Corporation |
| 1499 | 2:13-cv-22435 | Greer et al v. Boston Scientific Corporation |
| 1500 | 2:13-cv-22448 | Gardner v. Boston Scientific Corporation et al |
| 1501 | 2:13-cv-22660 | Hamlin et al v. Boston Scientific Corporation |
| 1502 | 2:13-cv-22717 | McGregor et al v. Boston Scientific Corporation |
| 1503 | 2:13-cv-22718 | Ballard et al v. Boston Scientific Corporation |
| 1504 | 2:13-cv-22750 | Perron et al v. Boston Scientific Corporation |
| 1505 | 2:13-cv-22761 | Keene et al v. Boston Scientific Corporation |
| 1506 | 2:13-cv-22778 | Cannova v. Boston Scientific Corporation |
| 1507 | 2:13-cv-22820 | Ranshaw et al v. Boston Scientific Corporation |
| 1508 | 2:13-cv-22824 | McArdle v. Boston Scientific Corporation |
| 1509 | 2:13-cv-22844 | Urban et al v. Boston Scientific Corporation |
| 1510 | 2:13-cv-22855 | Penaloza v. Boston Scientific Corporation et al |
| 1511 | 2:13-cv-22883 | Boumnijel et al v. Boston Scientific Corporation |
| 1512 | 2:13-cv-22932 | Acoya et al v. Boston Scientific Corporation |
| 1513 | 2:13-cv-22964 | Feeney v. Boston Scientific Corporation |
| 1514 | 2:13-cv-22966 | Eichenbaum et al v. Boston Scientific Corporation |
| 1515 | 2:13-cv-22980 | Drew et al v. Boston Scientific Corporation |
| 1516 | 2:13-cv-22981 | Martin et al v. Boston Scientific Corporation |
| 1517 | 2:13-cv-22988 | Cross et al v. Boston Scientific Corporation |
| 1518 | 2:13-cv-23008 | Allen et al v. Boston Scientific Corporation |
| 1519 | 2:13-cv-23025 | Timmons v. Boston Scientific Corporation |
| 1520 | 2:13-cv-23026 | Anderson et al v. Boston Scientific Corporation |
| 1521 | 2:13-cv-23032 | Ashby v. Boston Scientific Corporation |
| 1522 | 2:13-cv-23075 | Cook v. Boston Scientific Corporation |
| 1523 | 2:13-cv-23201 | Zuniga et al v. Boston Scientific Corporation |
| 1524 | 2:13-cv-23224 | Alphabet et al v. Boston Scientific Corporation |
| 1525 | 2:13-cv-23233 | Salmon et al v. Boston Scientific Corporation |
| 1526 | 2:13-cv-23254 | Horton v. Boston Scientific Corporation et al |
| 1527 | 2:13-cv-23262 | Sansom et al v. Boston Scientific Corporation |
| 1528 | 2:13-cv-23286 | Bailey et al v. Boston Scientific Corporation |
| 1529 | 2:13-cv-23287 | Longhurst v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1530 | 2:13-cv-23341 | Choate et al v. Boston Scientific Corporation |
|------|---------------|----------------------------------------------|
| 1531 | 2:13-cv-23343 | Womack et al v. Boston Scientific Corporation et al |
| 1532 | 2:13-cv-23344 | Luis et al v. Boston Scientific Corporation |
| 1533 | 2:13-cv-23345 | Stacy et al v. Boston Scientific Corporation |
| 1534 | 2:13-cv-23346 | Brooks et al v. Boston Scientific Corporation |
| 1535 | 2:13-cv-23354 | Reyes v. Boston Scientific Corporation et al |
| 1536 | 2:13-cv-23385 | Stubbs v. Boston Scientific Corporation |
| 1537 | 2:13-cv-23386 | Cornwell v. Boston Scientific Corporation |
| 1538 | 2:13-cv-23387 | Santi et al v. Boston Scientific Corporation |
| 1539 | 2:13-cv-23409 | Blackman et al v. Boston Scientific Corporation |
| 1540 | 2:13-cv-23410 | Barnes et al v. Boston Scientific Corporation |
| 1541 | 2:13-cv-23411 | Bartomioli v. Boston Scientific Corporation |
| 1542 | 2:13-cv-23412 | Berlin et al v. Boston Scientific Corporation |
| 1543 | 2:13-cv-23413 | Bradley v. Boston Scientific Corporation |
| 1544 | 2:13-cv-23414 | Brobst v. Boston Scientific Corporation |
| 1545 | 2:13-cv-23418 | Crum et al  v. Boston Scientific Corporation |
| 1546 | 2:13-cv-23419 | Comer v. Boston Scientific Corporation |
| 1547 | 2:13-cv-23423 | Lowe v. Boston Scientific Corporation |
| 1548 | 2:13-cv-23447 | Heath et al v. Boston Scientific Corporation |
| 1549 | 2:13-cv-23503 | Aten et al v. Boston Scientific Corporation |
| 1550 | 2:13-cv-23532 | Wadford et al v. Boston Scientific Corporation et al |
| 1551 | 2:13-cv-23541 | Ogando et al v. Boston Scientific Corporation et al |
| 1552 | 2:13-cv-23559 | James v. Boston Scientific Corporation |
| 1553 | 2:13-cv-23590 | Osborn et al v. Boston Scientific Corporation |
| 1554 | 2:13-cv-23661 | Denning et al v. Boston Scientific Corporation |
| 1555 | 2:13-cv-23662 | Fischer v. Boston Scientific Corporation |
| 1556 | 2:13-cv-23665 | Walley v. Boston Scientific Corporation |
| 1557 | 2:13-cv-23682 | Taylor v. Boston Scientific Corporation |
| 1558 | 2:13-cv-23687 | Leonardi et al v. Boston Scientific Corporation |
| 1559 | 2:13-cv-23688 | Kilzer v. Boston Scientific Corporation |
| 1560 | 2:13-cv-23690 | West v. Boston Scientific Corporation |
| 1561 | 2:13-cv-23694 | Keyes et al v. Boston Scientific Corporation |
| 1562 | 2:13-cv-23728 | Solorzano v. Boston Scientific Corporation |
| 1563 | 2:13-cv-23739 | Emke v. Boston Scientific Corporation et al |
| 1564 | 2:13-cv-23770 | Bice v. Boston Scientific Corporation |
| 1565 | 2:13-cv-23786 | Odor et al v. Boston Scientific Corporation et al |
| 1566 | 2:13-cv-23788 | Hernandez et al v. Boston Scientific Corporation |
| 1567 | 2:13-cv-23791 | Bird v. Boston Scientific Corporation |
| 1568 | 2:13-cv-23797 | Bleckler v. Boston Scientific Corporation |
| 1569 | 2:13-cv-23821 | Biesterfeld et al  v. Boston Scientific Corporation et al |
| 1570 | 2:13-cv-23844 | Dunn v. Boston Scientific Corporation |
| 1571 | 2:13-cv-23845 | Dunn v. Boston Scientific Corporation |
| 1572 | 2:13-cv-23911 | Finley v. Boston Scientific Corporation |
| 1573 | 2:13-cv-23913 | Powell v. Boston Scientific Corporation |
| 1574 | 2:13-cv-23949 | Ray et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1575 | 2:13-cv-23950 | Salazar v. Boston Scientific Corporation |
| 1576 | 2:13-cv-23951 | Cartwright et al v. Boston Scientific Corporation |
| 1577 | 2:13-cv-23952 | Parks v. Boston Scientific Corporation |
| 1578 | 2:13-cv-23953 | Monge v. Boston Scientific Corporation |
| 1579 | 2:13-cv-23954 | Thompson v. Boston Scientific Corporation |
| 1580 | 2:13-cv-23955 | Davis v. Boston Scientific Corporation |
| 1581 | 2:13-cv-23956 | Valencia et al  v. Boston Scientific Corporation |
| 1582 | 2:13-cv-23957 | Oberdier et al v. Boston Scientific Corporation |
| 1583 | 2:13-cv-23958 | Novella v. Boston Scientific Corporation |
| 1584 | 2:13-cv-23996 | Evans v. Boston Scientific Corporation |
| 1585 | 2:13-cv-24015 | Gooch v. Boston Scientific Corporation |
| 1586 | 2:13-cv-24035 | Desjardin et al v. Boston Scientific Corporation |
| 1587 | 2:13-cv-24052 | King-Smith et al v. Boston Scientific Corporation et al |
| 1588 | 2:13-cv-24059 | Harker v. Boston Scientific Corporation |
| 1589 | 2:13-cv-24086 | Biesemeyer v. Boston Scientific Corporation |
| 1590 | 2:13-cv-24095 | Griggs et al v. Boston Scientific Corporation et al |
| 1591 | 2:13-cv-24098 | Davidson et al v. Boston Scientific Corporation |
| 1592 | 2:13-cv-24182 | Avery v. Boston Scientific Corporation |
| 1593 | 2:13-cv-24188 | Preston v. Boston Scientific Corporation |
| 1594 | 2:13-cv-24195 | Frazier v. Boston Scientific Corporation |
| 1595 | 2:13-cv-24196 | Prizler et al v. Boston Scientific Corporation |
| 1596 | 2:13-cv-24224 | Freeze v. Boston Scientific Corporation |
| 1597 | 2:13-cv-24234 | Myers et al v. Boston Scientific Corporation et al |
| 1598 | 2:13-cv-24256 | Wells et al v. Boston Scientific Corporation |
| 1599 | 2:13-cv-24260 | Wilson et al v. Boston Scientific Corporation |
| 1600 | 2:13-cv-24263 | Wood et al v. Boston Scientific Corporation |
| 1601 | 2:13-cv-24268 | Ambrose v. Boston Scientific Corporation |
| 1602 | 2:13-cv-24269 | Austin v. Boston Scientific Corporation |
| 1603 | 2:13-cv-24270 | Chaplin v. Boston Scientific Corporation |
| 1604 | 2:13-cv-24278 | Gay et al v. Boston Scientific Corporation et al |
| 1605 | 2:13-cv-24282 | Woodson et al v. Boston Scientific Corporation |
| 1606 | 2:13-cv-24283 | Taylor v. Boston Scientific Corporation |
| 1607 | 2:13-cv-24286 | Romero v. Boston Scientific Corporation et al |
| 1608 | 2:13-cv-24289 | Cherry v. Boston Scientific Corporation |
| 1609 | 2:13-cv-24290 | Crance v. Boston Scientific Corporation |
| 1610 | 2:13-cv-24324 | Boyter et al v. Boston Scientific Corporation |
| 1611 | 2:13-cv-24326 | Bruce v. Boston Scientific Corporation |
| 1612 | 2:13-cv-24327 | Clifford v. Boston Scientific Corporation |
| 1613 | 2:13-cv-24329 | Hicks v. Boston Scientific Corporation |
| 1614 | 2:13-cv-24331 | Roe v. Boston Scientific Corporation |
| 1615 | 2:13-cv-24355 | Lowenthal et al v. Boston Scientific Corporation |
| 1616 | 2:13-cv-24396 | Carriger v. Boston Scientific Corporation et al |
| 1617 | 2:13-cv-24397 | Shorter et al v. Boston Scientific Corporation et al |
| 1618 | 2:13-cv-24426 | Potts v. Boston Scientific Corporation |
| 1619 | 2:13-cv-24428 | Amacker v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1620 | 2:13-cv-24526 | McQueen et al v. Boston Scientific Corporation |
| 1621 | 2:13-cv-24543 | Lewis et al v. Boston Scientific Corporation |
| 1622 | 2:13-cv-24552 | Riggin et al v. Boston Scientific Corporation |
| 1623 | 2:13-cv-24556 | Oberding v. Boston Scientific Corporation |
| 1624 | 2:13-cv-24653 | Worden et al v. Boston Scientific Corporation |
| 1625 | 2:13-cv-24663 | Antley v. Boston Scientific Corporation |
| 1626 | 2:13-cv-24664 | Thomas v. Boston Scientific Corporation |
| 1627 | 2:13-cv-24665 | Cates et al v. Boston Scientific Corporation |
| 1628 | 2:13-cv-24666 | Rocha-Sordyl v. Boston Scientific Corporation |
| 1629 | 2:13-cv-24668 | Urick v. Boston Scientific Corporation et al |
| 1630 | 2:13-cv-24669 | Clark v. Boston Scientific Corporation et al |
| 1631 | 2:13-cv-24687 | Daigle et al v. Boston Scientific Corporation |
| 1632 | 2:13-cv-24776 | Diaz v. Boston Scientific Corporation |
| 1633 | 2:13-cv-24778 | Banks v. Boston Scientific Corporation |
| 1634 | 2:13-cv-24793 | Caszatt v. Boston Scientific Corporation |
| 1635 | 2:13-cv-24803 | Bryant et al v. Boston Scientific Corporation |
| 1636 | 2:13-cv-24871 | Stone et al v. Boston Scientific Corporation |
| 1637 | 2:13-cv-24916 | Schimmelpfenning et al v. Boston Scientific Corporation et al |
| 1638 | 2:13-cv-25007 | Johnston v. Boston Scientific Corporation |
| 1639 | 2:13-cv-25008 | Mills et al v. Boston Scientific Corporation et al |
| 1640 | 2:13-cv-25009 | Hudson et al v. Boston Scientific Corporation |
| 1641 | 2:13-cv-25010 | Peak et al v. Boston Scientific Corporation |
| 1642 | 2:13-cv-25044 | Hardee et al v. Boston Scientific Corporation |
| 1643 | 2:13-cv-25091 | Darden v. Boston Scientific Corporation |
| 1644 | 2:13-cv-25092 | Charles et al v. Boston Scientific Corporation |
| 1645 | 2:13-cv-25093 | Falin v. Boston Scientific Corporation |
| 1646 | 2:13-cv-25094 | Fountain v. Boston Scientific Corporation |
| 1647 | 2:13-cv-25096 | Glick v. Boston Scientific Corporation |
| 1648 | 2:13-cv-25098 | Groves v. Boston Scientific Corporation |
| 1649 | 2:13-cv-25101 | Keasler v. Boston Scientific Corporation |
| 1650 | 2:13-cv-25106 | Krider v. Boston Scientific Corporation |
| 1651 | 2:13-cv-25109 | LaVaughn v. Boston Scientific Corporation |
| 1652 | 2:13-cv-25113 | Miller-Sawyers v. Boston Scientific Corporation |
| 1653 | 2:13-cv-25115 | Moore v. Boston Scientific Corporation |
| 1654 | 2:13-cv-25130 | Morales et al v. Boston Scientific Corporation et al |
| 1655 | 2:13-cv-25227 | Engels v. Boston Scientific Corporation |
| 1656 | 2:13-cv-25238 | DeSantis et al v. Boston Scientific Corporation et al |
| 1657 | 2:13-cv-25243 | Vitarella v. Boston Scientific Corporation |
| 1658 | 2:13-cv-25265 | Wiley et al v. Boston Scientific Corporation |
| 1659 | 2:13-cv-25284 | Shaw et al v. Boston Scientific Corporation |
| 1660 | 2:13-cv-25290 | Hall v. Boston Scientific Corporation |
| 1661 | 2:13-cv-25319 | Schoville v. Boston Scientific Corporation |
| 1662 | 2:13-cv-25324 | Mena et al v. Boston Scientific Corporation |
| 1663 | 2:13-cv-25387 | Bray et al v. Boston Scientific Corporation |
| 1664 | 2:13-cv-25390 | Whaley et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1665 | 2:13-cv-25405 | Huff v. Boston Scientific Corporation |
|------|---------------|--------------------------------------|
| 1666 | 2:13-cv-25414 | Pezzi v. Boston Scientific Corporation et al |
| 1667 | 2:13-cv-25451 | Garcia v. Boston Scientific Corporation |
| 1668 | 2:13-cv-25485 | Takara et al v. Boston Scientific Corporation et al |
| 1669 | 2:13-cv-25596 | Bellon v. Boston Scientific Corporation |
| 1670 | 2:13-cv-25597 | Weatherford et al v. Boston Scientific Corporation |
| 1671 | 2:13-cv-25598 | Emmons et al  v. Boston Scientific Corporation |
| 1672 | 2:13-cv-25599 | Hughes et al v. Boston Scientific Corporation |
| 1673 | 2:13-cv-25600 | Champlin et al  v. Boston Scientific Corporation |
| 1674 | 2:13-cv-25602 | LeMaire v. Boston Scientific Corporation |
| 1675 | 2:13-cv-25603 | Lovell et al  v. Boston Scientific Corporation |
| 1676 | 2:13-cv-25605 | Robbins v. Boston Scientific Corporation |
| 1677 | 2:13-cv-25658 | Chorette et al v. Boston Scientific Corporation |
| 1678 | 2:13-cv-25674 | McNeel et al v. Boston Scientific Corporation |
| 1679 | 2:13-cv-25683 | Corder v. Boston Scientific Corporation |
| 1680 | 2:13-cv-25693 | Freeman v. Boston Scientific Corporation |
| 1681 | 2:13-cv-25705 | Manalang v. Boston Scientific Corporation |
| 1682 | 2:13-cv-25744 | Bellott et al v. Boston Scientific Corporation |
| 1683 | 2:13-cv-25746 | Sanders v. Boston Scientific Corporation |
| 1684 | 2:13-cv-25748 | McAfee et al v. Boston Scientific Corporation |
| 1685 | 2:13-cv-25749 | Rodriguez v. Boston Scientific Corporation |
| 1686 | 2:13-cv-25770 | Petroske v. Boston Scientific Corporation et al |
| 1687 | 2:13-cv-25772 | Phillips v. Boston Scientific Corporation et al |
| 1688 | 2:13-cv-25782 | Perez v. Boston Scientific Corporation et al |
| 1689 | 2:13-cv-25810 | Ferguson v. Boston Scientific Corporation |
| 1690 | 2:13-cv-25811 | Skaggs v. Boston Scientific Corporation |
| 1691 | 2:13-cv-25849 | Oody v. Boston Scientific Corporation |
| 1692 | 2:13-cv-25851 | Peacock v. Boston Scientific Corporation |
| 1693 | 2:13-cv-25855 | Redman v. Boston Scientific Corporation |
| 1694 | 2:13-cv-25861 | Self v. Boston Scientific Corporation |
| 1695 | 2:13-cv-25864 | Stone v. Boston Scientific Corporation |
| 1696 | 2:13-cv-25866 | Bauer v. Boston Scientific Corporation |
| 1697 | 2:13-cv-25869 | Coomer v. Boston Scientific Corporation |
| 1698 | 2:13-cv-25872 | Downes v. Boston Scientific Corporation |
| 1699 | 2:13-cv-25875 | McGhee v. Boston Scientific Corporation |
| 1700 | 2:13-cv-25879 | Rodriguez v. Boston Scientific Corporation |
| 1701 | 2:13-cv-25918 | Conejo et al v. Boston Scientific Corporation |
| 1702 | 2:13-cv-25940 | Fidel et al v. Boston Scientific Corporation |
| 1703 | 2:13-cv-25941 | Lofty v. Boston Scientific Corporation |
| 1704 | 2:13-cv-25954 | Bradshaw et al v. Boston Scientific Corporation |
| 1705 | 2:13-cv-25977 | Garriott v. Boston Scientific Corporation et al |
| 1706 | 2:13-cv-26001 | Denny et al v. Boston Scientific Corporation |
| 1707 | 2:13-cv-26015 | Ferryman et al v. Boston Scientific Corporation |
| 1708 | 2:13-cv-26018 | Fox v. Boston Scientific Corporation |
| 1709 | 2:13-cv-26028 | Messer et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1710 | 2:13-cv-26081 | Jackson et al v. Boston Scientific Corporation |
| 1711 | 2:13-cv-26113 | Greve v. Boston Scientific Corporation |
| 1712 | 2:13-cv-26137 | Anderson v. Boston Scientific Corporation |
| 1713 | 2:13-cv-26207 | Czarny et al  v. Boston Scientific Corporation |
| 1714 | 2:13-cv-26243 | Stewart et al  v. Boston Scientific Corporation |
| 1715 | 2:13-cv-26245 | Carstens v. Boston Scientific Corporation |
| 1716 | 2:13-cv-26281 | Brown v. Boston Scientific Corporation |
| 1717 | 2:13-cv-26282 | St. John v. Boston Scientific Corporation |
| 1718 | 2:13-cv-26283 | Raper et al v. Boston Scientific Corporation |
| 1719 | 2:13-cv-26295 | Cline v. Boston Scientific Corporation |
| 1720 | 2:13-cv-26301 | Byer v. Boston Scientific Corp. |
| 1721 | 2:13-cv-26303 | Williams et al v. Boston Scientific Corporation |
| 1722 | 2:13-cv-26309 | Gonsalves et al v. Boston Scientific Corporation |
| 1723 | 2:13-cv-26327 | Sharp v. Boston Scientific Corporation et al |
| 1724 | 2:13-cv-26330 | Washensesky v. Boston Scientific Corporation |
| 1725 | 2:13-cv-26343 | Cox v. Boston Scientific Corporation |
| 1726 | 2:13-cv-26353 | Greening et al v. Boston Scientific Corporation |
| 1727 | 2:13-cv-26355 | Gray et al v. Boston Scientific Corporation |
| 1728 | 2:13-cv-26356 | Gorman et al v. Boston Scientific Corporation |
| 1729 | 2:13-cv-26357 | Giles et al v. Boston Scientific Corporation |
| 1730 | 2:13-cv-26361 | Gonzales et al v. Boston Scientific Corporation |
| 1731 | 2:13-cv-26402 | Brown v. Boston Scientific Corporation |
| 1732 | 2:13-cv-26418 | Tejeda v. Boston Scientific Corporation et al |
| 1733 | 2:13-cv-26424 | Vega v. Boston Scientific Corporation |
| 1734 | 2:13-cv-26456 | Shaw v. Boston Scientific Corporation |
| 1735 | 2:13-cv-26465 | Sherman v. Boston Scientific Corporation |
| 1736 | 2:13-cv-26466 | McCullough et al v. Boston Scientific Corporation |
| 1737 | 2:13-cv-26468 | Feldman v. Boston Scientific Corporation |
| 1738 | 2:13-cv-26470 | Monge v. Boston Scientific Corporation |
| 1739 | 2:13-cv-26472 | Quillen v. Boston Scientific Corporation |
| 1740 | 2:13-cv-26473 | Rodgers et al v. Boston Scientific Corporation |
| 1741 | 2:13-cv-26503 | Woessner v. Boston Scientific Corporation |
| 1742 | 2:13-cv-26513 | Kracht et al v. Boston Scientific Corporation |
| 1743 | 2:13-cv-26613 | Jackmack et al v. Boston Scientific Corporation |
| 1744 | 2:13-cv-26769 | Walls v. Boston Scientific Corporation et al |
| 1745 | 2:13-cv-26849 | Furr et al v. Boston Scientific Corporation |
| 1746 | 2:13-cv-26865 | Green et al v. Boston Scientific Corporation |
| 1747 | 2:13-cv-26899 | Edmond v. Boston Scientific Corporation et al |
| 1748 | 2:13-cv-26902 | Ruf v. Boston Scientific Corporation |
| 1749 | 2:13-cv-26954 | Wilson v. Boston Scientific Corporation et al |
| 1750 | 2:13-cv-26958 | Wishon et al v. Boston Scientific Corporation |
| 1751 | 2:13-cv-26962 | Gilliland et al v. Boston Scientific Corporation |
| 1752 | 2:13-cv-27003 | Bach v. Boston Scientific Corporation et al |
| 1753 | 2:13-cv-27012 | Adney v. Boston Scientific Corporation |
| 1754 | 2:13-cv-27034 | Haste v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1755 | 2:13-cv-27048 | Rodriguez v. Boston Scientific Corporation et al |
| 1756 | 2:13-cv-27056 | Lilly et al v. Boston Scientific Corporation |
| 1757 | 2:13-cv-27063 | Roberson v. Boston Scientific Corporation |
| 1758 | 2:13-cv-27112 | Johnston v. Boston Scientific Corporation et al |
| 1759 | 2:13-cv-27118 | Maslach v. Boston Scientific Corporation et al |
| 1760 | 2:13-cv-27140 | Garza et al v. Boston Scientific Corporation |
| 1761 | 2:13-cv-27156 | Hirschberg v. Boston Scientific Corporation |
| 1762 | 2:13-cv-27166 | Henry v. Boston Scientific Corporation |
| 1763 | 2:13-cv-27168 | Haynes-Ford et al v. Boston Scientific Corporation |
| 1764 | 2:13-cv-27169 | Hardin v. Boston Scientific Corporation |
| 1765 | 2:13-cv-27180 | Revels-Glick v. Boston Scientific Corporation |
| 1766 | 2:13-cv-27181 | Hartman et al v. Boston Scientific Corporation |
| 1767 | 2:13-cv-27183 | Hancock et al v. Boston Scientific Corporation |
| 1768 | 2:13-cv-27188 | Lincks et al v. Boston Scientific Corporation |
| 1769 | 2:13-cv-27291 | Baker v. Cook Incorporated et al |
| 1770 | 2:13-cv-27316 | Sanchez v. Boston Scientific Corporation |
| 1771 | 2:13-cv-27355 | De Maio et al v. Boston Scientific Corporation |
| 1772 | 2:13-cv-27370 | Butler v. Boston Scientific Corporation |
| 1773 | 2:13-cv-27427 | Dumas v. Boston Scientific Corporation |
| 1774 | 2:13-cv-27434 | Toudle v. Boston Scientific Corporation et al |
| 1775 | 2:13-cv-27443 | Martinez et al v. Boston Scientific Corporation et al |
| 1776 | 2:13-cv-27458 | Fisher et al v. Boston Scientific Corporation |
| 1777 | 2:13-cv-27460 | Sage et al v. Boston Scientific Corporation |
| 1778 | 2:13-cv-27461 | Allen v. Boston Scientific Corporation |
| 1779 | 2:13-cv-27463 | Beed et al v. Boston Scientific Corporation |
| 1780 | 2:13-cv-27465 | Rouell et al v. Boston Scientific Corporation |
| 1781 | 2:13-cv-27476 | Link v. Boston Scientific Corporation |
| 1782 | 2:13-cv-27479 | Candido v. Boston Scientific Corporation et al |
| 1783 | 2:13-cv-27499 | Burnham et al v. Boston Scientific Corporation et al |
| 1784 | 2:13-cv-27506 | Caylor et al v. Boston Scientific Corporation |
| 1785 | 2:13-cv-27575 | Smith v. Boston Scientific Corporation |
| 1786 | 2:13-cv-27593 | Barnes et al v. Boston Scientific Corporation |
| 1787 | 2:13-cv-27623 | Anderson et al v. Boston Scientific Corporation |
| 1788 | 2:13-cv-27693 | Spears v. Boston Scientific Corporation |
| 1789 | 2:13-cv-27702 | Wolf v. Boston Scientific Corporation |
| 1790 | 2:13-cv-27718 | Houk v. Boston Scientific Corporation |
| 1791 | 2:13-cv-27732 | Kral v. Boston Scientific Corporation |
| 1792 | 2:13-cv-27741 | Perez et al v. Boston Scientific Corporation |
| 1793 | 2:13-cv-27774 | Satterfield et al v. Boston Scientific Corporation et al |
| 1794 | 2:13-cv-27775 | Rodriguez v. Boston Scientific Corporation et al |
| 1795 | 2:13-cv-27778 | Crews v. Boston Scientific Corporation et al |
| 1796 | 2:13-cv-27801 | Jones et al v. Boston Scientific Corporation |
| 1797 | 2:13-cv-27802 | Gonzalez et al v. Boston Scientific Corporation |
| 1798 | 2:13-cv-27806 | Lander et al v. Boston Scientific Corporation |
| 1799 | 2:13-cv-27809 | Smith et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1800 | 2:13-cv-27833 | DeNezza v. Boston Scientific Corporation |
| 1801 | 2:13-cv-27899 | Lail v. Boston Scientific Corporation et al |
| 1802 | 2:13-cv-27910 | Lawrence v. Boston Scientific Corporation et al |
| 1803 | 2:13-cv-27912 | Hanlon et al v. Boston Scientific Corporation |
| 1804 | 2:13-cv-27913 | Pence et al v. Boston Scientific Corporation |
| 1805 | 2:13-cv-27914 | Teaster v. Boston Scientific Corporation |
| 1806 | 2:13-cv-27915 | Crumpton et al v. Boston Scientific Corporation |
| 1807 | 2:13-cv-27923 | Miller et al v. Boston Scientific Corporation |
| 1808 | 2:13-cv-27925 | Klopstein et al v. Boston Scientific Corporation |
| 1809 | 2:13-cv-27946 | Maxey v. Boston Scientific Corporation |
| 1810 | 2:13-cv-27969 | Parret v. Boston Scientific Corporation |
| 1811 | 2:13-cv-27997 | Begaye et al v. Boston Scientific Corporation |
| 1812 | 2:13-cv-27999 | Nantelle v. Boston Scientific Corporation |
| 1813 | 2:13-cv-28031 | Baldwin et al v. Boston Scientific Corporation |
| 1814 | 2:13-cv-28041 | Peters v. Boston Scientific Corporation et al |
| 1815 | 2:13-cv-28051 | Scarlett v. Boston Scientific Corporation et al |
| 1816 | 2:13-cv-28086 | Harp v. Boston Scientific Corporation |
| 1817 | 2:13-cv-28096 | Mientkiewicz v. Boston Scientific Corporation |
| 1818 | 2:13-cv-28103 | Link et al v. Boston Scientific Corporation et al |
| 1819 | 2:13-cv-28154 | Rubio v. Boston Scientific Corporation |
| 1820 | 2:13-cv-28205 | Holland et al v. Boston Scientific Corporation |
| 1821 | 2:13-cv-28210 | Roach v. Boston Scientific Corporation |
| 1822 | 2:13-cv-28234 | Wooldridge v. Boston Scientific Corporation |
| 1823 | 2:13-cv-28347 | Long et al v. Boston Scientific Corporation |
| 1824 | 2:13-cv-28373 | Myers v. Boston Scientific Corporation et al |
| 1825 | 2:13-cv-28374 | Bovio v. Boston Scientific Corporation |
| 1826 | 2:13-cv-28375 | Torres et al v. Boston Scientific Corporation et al |
| 1827 | 2:13-cv-28387 | Mayfield v. Boston Scientific Corporation |
| 1828 | 2:13-cv-28392 | Farris v. Boston Scientific Corporation |
| 1829 | 2:13-cv-28396 | Masia et al v. Boston Scientific Corporation |
| 1830 | 2:13-cv-28403 | Banaszak et al v. Boston Scientific Corporation |
| 1831 | 2:13-cv-28408 | Diop v. Boston Scientific Corporation |
| 1832 | 2:13-cv-28413 | McMahan et al v. Boston Scientific Corporation |
| 1833 | 2:13-cv-28418 | Landry et al v. Boston Scientific Corporation |
| 1834 | 2:13-cv-28449 | Neurauter et al v. Boston Scientific Corporation |
| 1835 | 2:13-cv-28490 | Allen et al v. Boston Scientific Corporation |
| 1836 | 2:13-cv-28492 | Benson v. Boston Scientific Corporation |
| 1837 | 2:13-cv-28500 | Lien et al v. Boston Scientific Corporation |
| 1838 | 2:13-cv-28519 | McKeehan v. Boston Scientific Corporation |
| 1839 | 2:13-cv-28525 | Byrd v. Boston Scientific Corporation |
| 1840 | 2:13-cv-28535 | Davies et al v. Boston Scientific Corporation |
| 1841 | 2:13-cv-28601 | Steadham v. Boston Scientific Corporation |
| 1842 | 2:13-cv-28696 | Davidson et al v. Boston Scientific Corporation |
| 1843 | 2:13-cv-28698 | Gregg et al v. Boston Scientific Corporation |
| 1844 | 2:13-cv-28699 | Guerrero v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1845 | 2:13-cv-28700 | Beezley v. Boston Scientific Corporation |
| 1846 | 2:13-cv-28730 | Bolen et al v. Boston Scientific Corporation |
| 1847 | 2:13-cv-28731 | Cauthen-Deason et al v. Boston Scientific Corporation |
| 1848 | 2:13-cv-28732 | Gehle et al v. Boston Scientific Corporation |
| 1849 | 2:13-cv-28733 | Martinetti et al v. Boston Scientific Corporation |
| 1850 | 2:13-cv-28740 | Poss et al v. Boston Scientific Corporation |
| 1851 | 2:13-cv-28779 | Struska v. Boston Scientific Corporation |
| 1852 | 2:13-cv-28782 | Terrell v. Boston Scientific Corporation et al |
| 1853 | 2:13-cv-28783 | Terry et al v. Boston Scientific Corporation et al |
| 1854 | 2:13-cv-28787 | Holland v. Boston Scientific Corporation |
| 1855 | 2:13-cv-28788 | Patton v. Boston Scientific Corporation et al |
| 1856 | 2:13-cv-28790 | Johnson v. Boston Scientific Corporation |
| 1857 | 2:13-cv-28791 | Kaczor v. Boston Scientific Corporation |
| 1858 | 2:13-cv-28873 | Sandusky v. Boston Scientific Corporation et al |
| 1859 | 2:13-cv-28972 | Rivera et al v. Boston Scientific Corporation |
| 1860 | 2:13-cv-28990 | Bellucco v. Boston Scientific Corporation |
| 1861 | 2:13-cv-29015 | Avila-Aponte v. Boston Scientific Corporation |
| 1862 | 2:13-cv-29016 | Sharp v. Boston Scientific Corporation |
| 1863 | 2:13-cv-29121 | Reihl et al v. Boston Scientific Corporation |
| 1864 | 2:13-cv-29182 | Gee et al v. Boston Scientific Corporation |
| 1865 | 2:13-cv-29186 | Godfrey v. Boston Scientific Corporation |
| 1866 | 2:13-cv-29189 | Gruber v. Boston Scientific Corporation |
| 1867 | 2:13-cv-29192 | Rogers et al v. Boston Scientific Corporation |
| 1868 | 2:13-cv-29216 | Mendez et al v. Boston Scientific Corporation |
| 1869 | 2:13-cv-29223 | Mixon et al v. Boston Scientific Corporation |
| 1870 | 2:13-cv-29273 | Box et al v. Boston Scientific Corporation |
| 1871 | 2:13-cv-29323 | Avnes et al v. Boston Scientific Corporation |
| 1872 | 2:13-cv-29325 | Maynard v. Boston Scientific Corporation |
| 1873 | 2:13-cv-29329 | Newcomer v. Boston Scientific Corporation et al |
| 1874 | 2:13-cv-29333 | Thomas v. Boston Scientific Corporation et al |
| 1875 | 2:13-cv-29334 | Howe v. Boston Scientific Corporation |
| 1876 | 2:13-cv-29337 | Werner et al v. Boston Scientific Corporation |
| 1877 | 2:13-cv-29342 | Zuniga v. Boston Scientific Corporation |
| 1878 | 2:13-cv-29346 | Dugle v. Boston Scientific Corporation |
| 1879 | 2:13-cv-29353 | Miller v. Boston Scientific Corporation |
| 1880 | 2:13-cv-29354 | Conner et al v. Boston Scientific Corporation |
| 1881 | 2:13-cv-29357 | Gayle v. Boston Scientific Corporation et al |
| 1882 | 2:13-cv-29364 | Burns v. Boston Scientific Corporation et al |
| 1883 | 2:13-cv-29370 | Uzarski v. Boston Scientific Corporation |
| 1884 | 2:13-cv-29385 | Toler et al v. Boston Scientific Corporation |
| 1885 | 2:13-cv-29386 | Watson et al  v. Boston Scientific Corporation et al |
| 1886 | 2:13-cv-29388 | York v. Boston Scientific Corporation |
| 1887 | 2:13-cv-29392 | Yoshida v. Boston Scientific Corporation et al |
| 1888 | 2:13-cv-29393 | Roberts et al v. Boston Scientific Corporation et al |
| 1889 | 2:13-cv-29395 | Lewis v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1890 | 2:13-cv-29434 | Hubbard et al v. Boston Scientific Corporation |
|------|---------------|------------------------------------------------|
| 1891 | 2:13-cv-29436 | Linton et al  v. Boston Scientific Corporation |
| 1892 | 2:13-cv-29438 | Espiritu et al v. Boston Scientific Corporation |
| 1893 | 2:13-cv-29440 | Smouse et al  v. Boston Scientific Corporation |
| 1894 | 2:13-cv-29442 | Luarte et al v. Boston Scientific Corporation |
| 1895 | 2:13-cv-29444 | Grajko v. Boston Scientific Corporation |
| 1896 | 2:13-cv-29445 | Dean v. Boston Scientific Corporation |
| 1897 | 2:13-cv-29446 | Morris v. Boston Scientific Corporation |
| 1898 | 2:13-cv-29447 | Troyer v. Boston Scientific Corporation |
| 1899 | 2:13-cv-29448 | Trivett v. Boston Scientific Corporation |
| 1900 | 2:13-cv-29449 | Morris v. Boston Scientific Corporation et al |
| 1901 | 2:13-cv-29516 | Leonard et al v. Boston Scientific Corporation |
| 1902 | 2:13-cv-29529 | Perez et al v. Boston Scientific Corporation |
| 1903 | 2:13-cv-29531 | Koone v. Boston Scientific Corporation |
| 1904 | 2:13-cv-29554 | Houser et al v. Boston Scientific Corporation |
| 1905 | 2:13-cv-29557 | Miller v. Boston Scientific Corporation |
| 1906 | 2:13-cv-29595 | Mitchell et al v. Boston Scientific Corporation et al |
| 1907 | 2:13-cv-29599 | Reavis et al v. Boston Scientific Corporation et al |
| 1908 | 2:13-cv-29601 | Jensen v. Boston Scientific Corporation |
| 1909 | 2:13-cv-29639 | Saltsgaver et al v. Boston Scientific Corporation |
| 1910 | 2:13-cv-29640 | Acosta v. Boston Scientific Corporation |
| 1911 | 2:13-cv-29641 | Vlahos v. Boston Scientific Corporation |
| 1912 | 2:13-cv-29642 | Hamilton v. Boston Scientific Corporation |
| 1913 | 2:13-cv-29733 | Spencer-Austin et al v. Boston Scientific Corporation |
| 1914 | 2:13-cv-29813 | Statham et al v. Boston Scientific Corporation |
| 1915 | 2:13-cv-29821 | Richards et al  v. Boston Scientific Corporation |
| 1916 | 2:13-cv-29827 | Maxwell v. Boston Scientific Corporation |
| 1917 | 2:13-cv-29863 | Simmons et al v. Boston Scientific Corporation |
| 1918 | 2:13-cv-29866 | Tucker v. Boston Scientific Corporation |
| 1919 | 2:13-cv-29871 | White v. Boston Scientific Corporation et al |
| 1920 | 2:13-cv-29874 | Phillips v. Boston Scientific Corporation et al |
| 1921 | 2:13-cv-29875 | Branham v. Boston Scientific Corporation |
| 1922 | 2:13-cv-29877 | Sylvia et al v. Boston Scientific Corporation |
| 1923 | 2:13-cv-29878 | Jackson et al v. Boston Scientific Corporation |
| 1924 | 2:13-cv-29883 | Kirby et al v. Boston Scientific Corporation |
| 1925 | 2:13-cv-29885 | Korton v. Boston Scientific Corporation |
| 1926 | 2:13-cv-29887 | Lavarnway et al v. Boston Scientific Corporation |
| 1927 | 2:13-cv-29890 | Laycock v. Boston Scientific Corporation |
| 1928 | 2:13-cv-29950 | Zeller et al v. Boston Scientific Corporation et al |
| 1929 | 2:13-cv-29957 | Wilson v. Boston Scientific Corporation |
| 1930 | 2:13-cv-29991 | Jackson v. Boston Scientific Corporation et al |
| 1931 | 2:13-cv-30022 | Engel v. Boston Scientific Corporation |
| 1932 | 2:13-cv-30025 | Holloway et al v. Mentor Worldwide LLC et al |
| 1933 | 2:13-cv-30027 | Tisor et al v. Boston Scientific Corporation |
| 1934 | 2:13-cv-30037 | Price v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1935 | 2:13-cv-30043 | Danowski v. Boston Scientific Corporation |
| 1936 | 2:13-cv-30045 | Cieslak et al v. Boston Scientific Corporation |
| 1937 | 2:13-cv-30085 | Tanksley v. Boston Scientific Corporation |
| 1938 | 2:13-cv-30086 | Riewer v. Boston Scientific Corporation |
| 1939 | 2:13-cv-30087 | Baldwin v. Boston Scientific Corporation |
| 1940 | 2:13-cv-30088 | Bennett v. Boston Scientific Corporation |
| 1941 | 2:13-cv-30090 | Brenchley et al v. Boston Scientific Corporation |
| 1942 | 2:13-cv-30091 | Raxach v. Boston Scientific Corporation |
| 1943 | 2:13-cv-30094 | Galland v. Boston Scientific Corporation |
| 1944 | 2:13-cv-30177 | Anderson v. Boston Scientific Corporation et al |
| 1945 | 2:13-cv-30187 | Matney v. Boston Scientific Corporation et al |
| 1946 | 2:13-cv-30203 | Marsland v. Boston Scientific Corporation |
| 1947 | 2:13-cv-30205 | March et al v. Boston Scientific Corporation |
| 1948 | 2:13-cv-30221 | Bradford v. Boston Scientific Corporation |
| 1949 | 2:13-cv-30374 | Haas et al v. Boston Scientific Corporation |
| 1950 | 2:13-cv-30376 | Burleson v. Boston Scientific Corporation |
| 1951 | 2:13-cv-30379 | Erickson v. Boston Scientific Corporation |
| 1952 | 2:13-cv-30389 | Barnes v. Boston Scientific Corporation et al |
| 1953 | 2:13-cv-30390 | Downing v. Boston Scientific Corporation |
| 1954 | 2:13-cv-30412 | Ewing v. Boston Scientific Corporation |
| 1955 | 2:13-cv-30428 | Smith et al v. Boston Scientific Corporation et al |
| 1956 | 2:13-cv-30598 | Rodgers et al v. Boston Scientific Corporation |
| 1957 | 2:13-cv-30602 | Schoenbaechler et al v. Boston Scientific Corporation |
| 1958 | 2:13-cv-30604 | Scott-Bregant et al v. Boston Scientific Corporation |
| 1959 | 2:13-cv-30618 | Dunsmore v. Boston Scientific Corporation |
| 1960 | 2:13-cv-30620 | Hall et al v. Boston Scientific Corporation |
| 1961 | 2:13-cv-30621 | Pilgrim v. Boston Scientific Corporation |
| 1962 | 2:13-cv-30681 | Myers et al v. Boston Scientific Corporation |
| 1963 | 2:13-cv-30686 | Moss v. Boston Scientific Corporation |
| 1964 | 2:13-cv-30693 | Guice v. Ethicon, Inc. et al |
| 1965 | 2:13-cv-30698 | Holm Menton et al v. Boston Scientific Corporation et al |
| 1966 | 2:13-cv-30702 | Hernandez et al v. Boston Scientific Corporation |
| 1967 | 2:13-cv-30719 | Finkelstein et al v. Boston Scientific Corporation |
| 1968 | 2:13-cv-30767 | Shroyer et al v. Boston Scientific Corporation |
| 1969 | 2:13-cv-30769 | Dorman v. Boston Scientific Corporation |
| 1970 | 2:13-cv-30773 | Martinez et al v. Boston Scientific Corporation |
| 1971 | 2:13-cv-30781 | Meek et al v. Boston Scientific Corporation |
| 1972 | 2:13-cv-30787 | Newman et al v. Boston Scientific Corporation |
| 1973 | 2:13-cv-30794 | Price v. Boston Scientific Corporation |
| 1974 | 2:13-cv-30817 | Knispel-Whalen v. Boston Scientific Corporation |
| 1975 | 2:13-cv-30840 | Haslip v. Boston Scientific Corporation |
| 1976 | 2:13-cv-30845 | Hancock et al v. Boston Scientific Corporation |
| 1977 | 2:13-cv-30878 | Snider v. Boston Scientific Corporation et al |
| 1978 | 2:13-cv-31062 | Underwood v. Boston Scientific Corporation |
| 1979 | 2:13-cv-31065 | Pratt v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 1980 | 2:13-cv-31072 | Hopkins v. Boston Scientific Corporation |
| 1981 | 2:13-cv-31073 | Hughes v. Boston Scientific Corporation |
| 1982 | 2:13-cv-31077 | Sides et al v. Boston Scientific Corporation |
| 1983 | 2:13-cv-31079 | Thorne v. Boston Scientific Corporation |
| 1984 | 2:13-cv-31125 | Westlake v. Boston Scientific Corporation et al |
| 1985 | 2:13-cv-31177 | Atkinson v. Boston Scientific Corporation |
| 1986 | 2:13-cv-31256 | Hale et al v. Boston Scientific Corporation |
| 1987 | 2:13-cv-31259 | Johnson v. Boston Scientific Corporation |
| 1988 | 2:13-cv-31275 | Smith et al v. Boston Scientific Corporation |
| 1989 | 2:13-cv-31277 | Wilson v. Boston Scientific Corporation |
| 1990 | 2:13-cv-31279 | Rowland v. Boston Scientific Corporation |
| 1991 | 2:13-cv-31280 | Shade v. Boston Scientific Corporation |
| 1992 | 2:13-cv-31286 | Guffey et al v. Boston Scientific Corporation et al |
| 1993 | 2:13-cv-31312 | Smith v. Boston Scientific Corporation et al |
| 1994 | 2:13-cv-31333 | Hager v. Boston Scientific Corporation |
| 1995 | 2:13-cv-31405 | Sapp v. Boston Scientific Corporation |
| 1996 | 2:13-cv-31416 | Zweibohmer v. Boston Scientific Corporation |
| 1997 | 2:13-cv-31469 | Robinson v. Boston Scientific Corporation et al |
| 1998 | 2:13-cv-31476 | Jaquez et al v. Boston Scientific Corporation |
| 1999 | 2:13-cv-31544 | van Dam v. Boston Scientific Corporation |
| 2000 | 2:13-cv-31556 | Foster v. Boston Scientific Corporation et al |
| 2001 | 2:13-cv-31566 | Thomas v. Boston Scientific Corporation |
| 2002 | 2:13-cv-31604 | Persell et al v. Boston Scientific Corporation |
| 2003 | 2:13-cv-31607 | Schreck v. Boston Scientific Corporation |
| 2004 | 2:13-cv-31698 | Ransom et al v. Boston Scientific Corporation |
| 2005 | 2:13-cv-31710 | Nerio v. Boston Scientific Corporation |
| 2006 | 2:13-cv-31760 | Castaneda et al v. Boston Scientific Corporation |
| 2007 | 2:13-cv-31761 | Gwitt v. Boston Scientific Corporation |
| 2008 | 2:13-cv-31764 | Mitchell et al v. Boston Scientific Corporation |
| 2009 | 2:13-cv-31766 | Haines v. Boston Scientific Corporation |
| 2010 | 2:13-cv-31767 | Hester et al v. Boston Scientific Corporation |
| 2011 | 2:13-cv-31768 | Kearsley et al v. Boston Scientific Corporation |
| 2012 | 2:13-cv-31769 | Holland v. Boston Scientific Corporation |
| 2013 | 2:13-cv-31771 | Flint et al v. Boston Scientific Corporation |
| 2014 | 2:13-cv-31773 | Koron v. Boston Scientific Corporation |
| 2015 | 2:13-cv-31774 | Cheek v. Boston Scientific Corporation et al |
| 2016 | 2:13-cv-31819 | Pelat v. Boston Scientific Corporation |
| 2017 | 2:13-cv-31820 | Peters et al v. Boston Scientific Corporation |
| 2018 | 2:13-cv-31906 | Jefferson v. Boston Scientific Corporation |
| 2019 | 2:13-cv-31913 | Matteson v. Boston Scientific Corporation et al |
| 2020 | 2:13-cv-31932 | Guthrie et al v. Boston Scientific Corporation |
| 2021 | 2:13-cv-31942 | Butler v. Boston Scientific Corporation |
| 2022 | 2:13-cv-31944 | Fedo et al v. Boston Scientific Corporation |
| 2023 | 2:13-cv-31946 | Flynn et al v. Boston Scientific Corporation |
| 2024 | 2:13-cv-31947 | Hyett v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2025 | 2:13-cv-31948 | Klein v. Boston Scientific Corporation |
|------|---------------|----------------------------------------|
| 2026 | 2:13-cv-31949 | Leonard et al v. Boston Scientific Corporation |
| 2027 | 2:13-cv-31951 | Young et al v. Boston Scientific Corporation |
| 2028 | 2:13-cv-31964 | Savage v. Boston Scientific Corporation |
| 2029 | 2:13-cv-31965 | Renz v. Boston Scientific Corporation |
| 2030 | 2:13-cv-31966 | Mayorga v. Boston Scientific Corporation |
| 2031 | 2:13-cv-31967 | Trippeda v. Boston Scientific Corporation |
| 2032 | 2:13-cv-31968 | Head v. Boston Scientific Corporation et al |
| 2033 | 2:13-cv-31970 | Loper v. Boston Scientific Corporation |
| 2034 | 2:13-cv-31971 | Reynosa v. Boston Scientific Corporation |
| 2035 | 2:13-cv-31973 | Pippin v. Boston Scientific Corporation |
| 2036 | 2:13-cv-31974 | Bulin v. Boston Scientific Corporation |
| 2037 | 2:13-cv-31976 | Musall v. Boston Scientific Corporation |
| 2038 | 2:13-cv-32018 | Engleka v. Boston Scientific Corporation |
| 2039 | 2:13-cv-32020 | Ortega v. Boston Scientific Corporation |
| 2040 | 2:13-cv-32048 | Sussman v. Boston Scientific Corporation et al |
| 2041 | 2:13-cv-32057 | Willms et al v. Boston Scientific Corporation et al |
| 2042 | 2:13-cv-32114 | Oppenberg et al v. Boston Scientific Corporation |
| 2043 | 2:13-cv-32118 | Perry et al v. Boston Scientific Corporation |
| 2044 | 2:13-cv-32132 | Ricketts v. Boston Scientific Corporation |
| 2045 | 2:13-cv-32146 | Rudnik v. Boston Scientific Corporation |
| 2046 | 2:13-cv-32185 | Sullivan v. Boston Scientific Corporation |
| 2047 | 2:13-cv-32203 | McGee v. Boston Scientific Corporation et al |
| 2048 | 2:13-cv-32399 | Preston v. Boston Scientific Corporation |
| 2049 | 2:13-cv-32400 | Pike v. Boston Scientific Corporation |
| 2050 | 2:13-cv-32402 | Duran v. Boston Scientific Corporation |
| 2051 | 2:13-cv-32405 | Torbett v. Boston Scientific Corporation |
| 2052 | 2:13-cv-32407 | Martinez et al v. Juarez et al |
| 2053 | 2:13-cv-32408 | Rice et al v. Boston Scientific Corporation |
| 2054 | 2:13-cv-32415 | Doney et al v. Boston Scientific Corporation |
| 2055 | 2:13-cv-32418 | Elder v. Boston Scientific Corporation |
| 2056 | 2:13-cv-32421 | Hutchins v. Boston Scientific Corporation |
| 2057 | 2:13-cv-32443 | Lucas v. Mentor Worldwide LLC et al |
| 2058 | 2:13-cv-32504 | White v. Boston Scientific Corporation et al |
| 2059 | 2:13-cv-32517 | Schwartz et al v. Boston Scientific Corporation |
| 2060 | 2:13-cv-32524 | Schonfeld et al v. Boston Scientific Corporation |
| 2061 | 2:13-cv-32526 | Williams v. Boston Scientific Corporation |
| 2062 | 2:13-cv-32532 | Simon v. Boston Scientific Corporation |
| 2063 | 2:13-cv-32550 | Dustman v. Boston Scientific Corporation |
| 2064 | 2:13-cv-32553 | Myers et al v. Boston Scientific Corporation |
| 2065 | 2:13-cv-32556 | Ortiz v. Boston Scientific Corporation |
| 2066 | 2:13-cv-32557 | Downs et al v. Boston Scientific Corporation et al |
| 2067 | 2:13-cv-32558 | Urbanek v. Boston Scientific Corporation et al |
| 2068 | 2:13-cv-32559 | McGinnis v. Boston Scientific Corporation |
| 2069 | 2:13-cv-32569 | Childress v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2070 | 2:13-cv-32577 | Soleimani v. Medventure Technology Corporation et al |
| 2071 | 2:13-cv-32583 | Morris v. Medventure Technology Corporation et al |
| 2072 | 2:13-cv-32588 | Sanchez et al v. MedVenture Technology Corporation et al |
| 2073 | 2:13-cv-32598 | Brown et al v. MedVenture Technology Corporation et al |
| 2074 | 2:13-cv-32676 | Stepanek et al v. Boston Scientific Corporation |
| 2075 | 2:13-cv-32681 | Stover v. Boston Scientific Corporation |
| 2076 | 2:13-cv-32685 | Terhune v. Boston Scientific Corporation |
| 2077 | 2:13-cv-32692 | Terrell et al v. Boston Scientific Corporation |
| 2078 | 2:13-cv-32708 | Cook et al v. Boston Scientific Corporation |
| 2079 | 2:13-cv-32727 | Wilson et al v. Boston Scientific Corporation et al |
| 2080 | 2:13-cv-32811 | Johnson v. Boston Scientific Corporation |
| 2081 | 2:13-cv-32816 | Angeli v. Boston Scientific Corporation |
| 2082 | 2:13-cv-32840 | Mose et al  v. Boston Scientific Corporation |
| 2083 | 2:13-cv-32841 | Logan et al v. Boston Scientific Corporation |
| 2084 | 2:13-cv-32867 | Fitz-Gibbon v. Boston Scientific Corporation |
| 2085 | 2:13-cv-32874 | Black v. Boston Scientific Corporation |
| 2086 | 2:13-cv-32887 | Craig et al v. Boston Scientific Corporation |
| 2087 | 2:13-cv-32897 | Hardin et al v. Boston Scientific Corporation |
| 2088 | 2:13-cv-32928 | Hardin et al v. Boston Scientific Corporation |
| 2089 | 2:13-cv-32956 | Austreng v. Boston Scientific Corporation |
| 2090 | 2:13-cv-32965 | Boone et al v. Boston Scientific Corporation |
| 2091 | 2:13-cv-32968 | Caldwell et al v. Boston Scientific Corporation |
| 2092 | 2:13-cv-32975 | Wyman et al v. Boston Scientific Corporation |
| 2093 | 2:13-cv-32989 | Moore v. Boston Scientific Corporation |
| 2094 | 2:13-cv-32990 | Quintanilla v. Boston Scientific Corporation |
| 2095 | 2:13-cv-32991 | Thompson v. Boston Scientific Corporation |
| 2096 | 2:13-cv-32992 | Davis et al v. Boston Scientific Corporation |
| 2097 | 2:13-cv-33070 | Hammon et al v. Boston Scientific Corporation et al |
| 2098 | 2:13-cv-33081 | Peacock et al v. Boston Scientific Corporation |
| 2099 | 2:13-cv-33083 | Walden et al v. Boston Scientific Corporation |
| 2100 | 2:13-cv-33091 | Ciriako v. Boston Scientific Corporation |
| 2101 | 2:13-cv-33101 | Frisbie v. Boston Scientific Corporation |
| 2102 | 2:13-cv-33115 | Dill et al v. Boston Scientific Corporation et al |
| 2103 | 2:13-cv-33208 | Hansen et al v. Boston Scientific Corporation |
| 2104 | 2:13-cv-33220 | Martin et al v. Boston Scientific Corporation |
| 2105 | 2:13-cv-33365 | Wangler v. Boston Scientific Corporation |
| 2106 | 2:13-cv-33383 | Brooks v. Boston Scientific Corporation |
| 2107 | 2:13-cv-33386 | Downey et al v. Boston Scientific Corporation |
| 2108 | 2:13-cv-33388 | Hart et al v. Boston Scientific Corporation |
| 2109 | 2:13-cv-33390 | Heuring v. Boston Scientific Corporation |
| 2110 | 2:13-cv-33393 | Johnson v. Boston Scientific Corporation et al |
| 2111 | 2:13-cv-33396 | McComas v. Boston Scientific Corporation |
| 2112 | 2:13-cv-33417 | Armstrong v. Boston Scientific Corporation |
| 2113 | 2:13-cv-33423 | Ruiz v. Boston Scientific Corporation |
| 2114 | 2:13-cv-33424 | Rodrigues et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2115 | 2:13-cv-33425 | Richmond et al v. Boston Scientific Corporation |
| 2116 | 2:13-cv-33426 | Scott et al v. Boston Scientific Corporation |
| 2117 | 2:13-cv-33486 | Barriente v. Boston Scientific Corporation |
| 2118 | 2:13-cv-33490 | Barton v. Boston Scientific Corporation |
| 2119 | 2:13-cv-33491 | Doro v. Boston Scientific Corporation |
| 2120 | 2:13-cv-33496 | Hammers v. Boston Scientific Corporation |
| 2121 | 2:13-cv-33499 | Lipford v. Boston Scientific Corporation |
| 2122 | 2:13-cv-33501 | Peden v. Boston Scientific Corporation |
| 2123 | 2:13-cv-33504 | Pugh v. Boston Scientific Corporation |
| 2124 | 2:13-cv-33507 | Craig et al v. Boston Scientific Corporation |
| 2125 | 2:13-cv-33509 | Cutler et al v. Boston Scientific Corporation |
| 2126 | 2:13-cv-33511 | Darter v. Boston Scientific Corporation |
| 2127 | 2:13-cv-33512 | Serda v. Boston Scientific Corporation |
| 2128 | 2:13-cv-33517 | Duggan v. Boston Scientific Corporation |
| 2129 | 2:13-cv-33543 | Cable v. Boston Scientific Corporation et al |
| 2130 | 2:13-cv-33546 | Lovell et al v. Boston Scientific Corporation et al |
| 2131 | 2:13-cv-33589 | Gagne et al v. Boston Scientific Corporation et al |
| 2132 | 2:13-cv-33608 | Hale v. Boston Scientific Corporation |
| 2133 | 2:13-cv-33669 | Jordan v. Boston Scientific Corporation et al |
| 2134 | 2:13-cv-33679 | Klinefelter v. Boston Scientific Corporation |
| 2135 | 2:13-cv-33724 | Loveless et al v. Boston Scientific Corporation et al |
| 2136 | 2:13-cv-33900 | McKenzie et al v. Boston Scientific Corporation et al |
| 2137 | 2:13-cv-33916 | Sanders v. Boston Scientific Corporation et al |
| 2138 | 2:13-cv-33934 | Seratt et al v. Boston Scientific Corporation et al |
| 2139 | 2:13-cv-33972 | Stephens et al v. Boston Scientific Corporation et al |
| 2140 | 2:13-cv-33993 | Lee v. Boston Scientific Corporation et al |
| 2141 | 2:13-cv-33995 | Marley et al v. Boston Scientific Corporation |
| 2142 | 2:14-cv-00045 | Seebach et al v. Boston Scientific Corporation |
| 2143 | 2:14-cv-00085 | Coady et al v. Boston Scientific Corporation |
| 2144 | 2:14-cv-00092 | Schiebur v. Boston Scientific Corporation |
| 2145 | 2:14-cv-00095 | Ramey v. Boston Scientific Corporation |
| 2146 | 2:14-cv-00096 | Ferguson v. Boston Scientific Corporation |
| 2147 | 2:14-cv-00099 | Langston et al v. Boston Scientific Corporation |
| 2148 | 2:14-cv-00100 | Castillo v. Boston Scientific Corporation |
| 2149 | 2:14-cv-00103 | Doyle et al v. Boston Scientific Corporation |
| 2150 | 2:14-cv-00104 | Williams et al v. Boston Scientific Corporation |
| 2151 | 2:14-cv-00107 | Schwamb v. Boston Scientific Corporation |
| 2152 | 2:14-cv-00126 | Dixon v. Boston Scientific Corporation et al |
| 2153 | 2:14-cv-00127 | Coble et al v. Boston Scientific Corporation |
| 2154 | 2:14-cv-00141 | Field v. Boston Scientific Corporation |
| 2155 | 2:14-cv-00182 | Duffie et al v. Boston Scientific Corporation |
| 2156 | 2:14-cv-00279 | Vaifanua et al v. C. R. Bard, Inc. |
| 2157 | 2:14-cv-00323 | Aguayo et al v. Boston Scientific Corporation |
| 2158 | 2:14-cv-00328 | Aguayo v. Boston Scientific Corporation |
| 2159 | 2:14-cv-00346 | Torp v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2160 | 2:14-cv-00357 | Turpitt et al v. Boston Scientific Corporation |
|------|---------------|-----------------------------------------------|
| 2161 | 2:14-cv-00363 | Champlin et al v. Boston Scientific Corporation |
| 2162 | 2:14-cv-00366 | Swift v. Boston Scientific Corporation |
| 2163 | 2:14-cv-00390 | Dark v. Boston Scientific Corporation et al |
| 2164 | 2:14-cv-00405 | Gilpin v. Boston Scientific Corporation |
| 2165 | 2:14-cv-00408 | Hagen v. Boston Scientific Corporation |
| 2166 | 2:14-cv-00409 | Haggerty v. Boston Scientific Corporation |
| 2167 | 2:14-cv-00412 | Hernandez v. Boston Scientific Corporation |
| 2168 | 2:14-cv-00428 | Hendricks et al v. Boston Scientific Corporation |
| 2169 | 2:14-cv-00429 | Scogin et al v. Boston Scientific Corporation |
| 2170 | 2:14-cv-00430 | Roby et al v. Boston Scientific Corporation |
| 2171 | 2:14-cv-00431 | Adair et al v. Boston Scientific Corporation |
| 2172 | 2:14-cv-00452 | Rude v. Boston Scientific Corporation |
| 2173 | 2:14-cv-00490 | Balentine v. Boston Scientific Corporation et al |
| 2174 | 2:14-cv-00491 | Yeubanks v. Boston Scientific Corporation |
| 2175 | 2:14-cv-00492 | Fulkerson v. Boston Scientific Corporation |
| 2176 | 2:14-cv-00493 | Pollina v. Boston Scientific Corporation |
| 2177 | 2:14-cv-00494 | Sandejas v. Boston Scientific Corporation |
| 2178 | 2:14-cv-00505 | Iles v. Boston Scientific Corporation |
| 2179 | 2:14-cv-00535 | Gredler et al v. Boston Scientific Corporation |
| 2180 | 2:14-cv-00556 | Gates v. Boston Scientific Corporation |
| 2181 | 2:14-cv-00573 | Bossier et al v. Boston Scientific Corporation |
| 2182 | 2:14-cv-00586 | Adams v. Boston Scientific Corporation et al |
| 2183 | 2:14-cv-00590 | Alcantara v. Boston Scientific Corporation et al |
| 2184 | 2:14-cv-00594 | Carl v. Boston Scientific Corporation |
| 2185 | 2:14-cv-00595 | Heatherly v. Boston Scientific Corporation |
| 2186 | 2:14-cv-00614 | Hess et al  v. Boston Scientific Corporation |
| 2187 | 2:14-cv-00659 | Davis v. Boston Scientific Corporation |
| 2188 | 2:14-cv-00660 | Panzarino v. Boston Scientific Corporation |
| 2189 | 2:14-cv-00688 | Ambus et al v. Boston Scientific Corporation et al |
| 2190 | 2:14-cv-00813 | Treat v. Boston Scientific Corporation |
| 2191 | 2:14-cv-00888 | Williamson v. Boston Scientific Corporation |
| 2192 | 2:14-cv-00920 | McDavid v. Boston Scientific Corporation |
| 2193 | 2:14-cv-01009 | Rech v. Boston Scientific Corporation |
| 2194 | 2:14-cv-01055 | Everett et al v. Boston Scientific Corporation |
| 2195 | 2:14-cv-01220 | Dyer et al v. Boston Scientific Corporation et al |
| 2196 | 2:14-cv-01221 | Mendoza v. Boston Scientific Corporation et al |
| 2197 | 2:14-cv-01390 | Maxwell v. Boston Scientific Corporation |
| 2198 | 2:14-cv-01391 | Britton v. Boston Scientific Corporation et al |
| 2199 | 2:14-cv-01424 | Goodwin et al v. Boston Scientific Corporation |
| 2200 | 2:14-cv-01429 | Street v. Boston Scientific Corporation |
| 2201 | 2:14-cv-01433 | West et al v. Boston Scientific Corporation et al |
| 2202 | 2:14-cv-01435 | Price v. Boston Scientific Corporation |
| 2203 | 2:14-cv-01448 | Vigil v. Boston Scientific Corporation |
| 2204 | 2:14-cv-01554 | Olbera v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 2205 | 2:14-cv-01575 | Taylor et al v. Boston Scientific Corporation |
| 2206 | 2:14-cv-01577 | Watters et al v. Boston Scientific Corporation |
| 2207 | 2:14-cv-01578 | Zimmerman et al v. Boston Scientific Corporation |
| 2208 | 2:14-cv-01579 | Tafolla et al v. Boston Scientific Corporation |
| 2209 | 2:14-cv-01898 | Cornwell v. Boston Scientific Corporation |
| 2210 | 2:14-cv-02029 | Hand et al v. Boston Scientific Corporation |
| 2211 | 2:14-cv-02049 | Hurst et al v. Boston Scientific Corporation |
| 2212 | 2:14-cv-02059 | Klinger et al v. Boston Scientific Corporation |
| 2213 | 2:14-cv-02135 | Truesdale v. Boston Scientific Corporation |
| 2214 | 2:14-cv-02141 | Lemons v. Boston Scientific Corporation |
| 2215 | 2:14-cv-02148 | Myhre v. Boston Scientific Corporation |
| 2216 | 2:14-cv-02150 | Foutz v. Boston Scientific Corporation et al |
| 2217 | 2:14-cv-02156 | York v. Boston Scientific Corporation |
| 2218 | 2:14-cv-02160 | Brannon v. Boston Scientific Corporation |
| 2219 | 2:14-cv-02167 | Morgan-Self v. Boston Scientific Corporation |
| 2220 | 2:14-cv-02170 | Wesley v. Boston Scientific Corporation |
| 2221 | 2:14-cv-02174 | Cole v. Boston Scientific Corporation |
| 2222 | 2:14-cv-02178 | Smith v. Boston Scientific Corporation |
| 2223 | 2:14-cv-02194 | Potter et al v. Boston Scientific Corporation et al |
| 2224 | 2:14-cv-02232 | Wood v. Boston Scientific Corporation |
| 2225 | 2:14-cv-02248 | Kirkland et al v. Boston Scientific Corporation |
| 2226 | 2:14-cv-02269 | Huddleston v. Boston Scientific Corporation |
| 2227 | 2:14-cv-02394 | Torchi v. Boston Scientific Corporation et al |
| 2228 | 2:14-cv-02714 | Towne et al v. Boston Scientific Corporation |
| 2229 | 2:14-cv-02785 | Fehler v. Boston Scientific Corporation |
| 2230 | 2:14-cv-02789 | Russell et al v. Boston Scientific Corporation |
| 2231 | 2:14-cv-02870 | Navarro et al v. Boston Scientific Corporation |
| 2232 | 2:14-cv-02958 | Clementi v. Boston Scientific Corporation et al |
| 2233 | 2:14-cv-02983 | Khan et al v. Boston Scientific Corporation et al |
| 2234 | 2:14-cv-03131 | Stutz v. Boston Scientific Corporation |
| 2235 | 2:14-cv-03331 | Ratcliff v. Boston Scientific Corporation |
| 2236 | 2:14-cv-03376 | Graves v. Boston Scientific Corporation et al |
| 2237 | 2:14-cv-03420 | Halterman v. Boston Scientific Corporation et al |
| 2238 | 2:14-cv-03431 | Moriss v. Boston Scientific  Corporation |
| 2239 | 2:14-cv-03462 | Howey v. Boston Scientific Corporation et al |
| 2240 | 2:14-cv-03545 | Nickoson v. Boston Scientific Corporation et al |
| 2241 | 2:14-cv-03600 | Porter v. Boston Scientific Corporation |
| 2242 | 2:14-cv-03646 | Patel et al v. Boston Scientific Corporation et al |
| 2243 | 2:14-cv-03731 | Cantrell v. Boston Scientific Corporation |
| 2244 | 2:14-cv-03766 | Nichols v. Boston Scientific Corporation |
| 2245 | 2:14-cv-03768 | Gehring v. Boston Scientific Corporation |
| 2246 | 2:14-cv-03769 | Trueman v. Boston Scientific Corporation |
| 2247 | 2:14-cv-03772 | Velarde v. Boston Scientific Corporation |
| 2248 | 2:14-cv-03774 | Shea v. Boston Scientific Corporation |
| 2249 | 2:14-cv-03777 | Borcher v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2250 | 2:14-cv-03781 | Newman v. Boston Scientific Corporation |
|------|---------------|------------------------------------------|
| 2251 | 2:14-cv-03783 | Bearman v. Boston Scientific Corporation |
| 2252 | 2:14-cv-03785 | Beeler v. Boston Scientific Corporation |
| 2253 | 2:14-cv-03932 | Macha v. Boston Scientific Corporation et al |
| 2254 | 2:14-cv-04166 | Brown et al v. Boston Scientific Corporation |
| 2255 | 2:14-cv-04169 | Glesmann v. Boston Scientific Corporation |
| 2256 | 2:14-cv-04171 | Glover et al v. Boston Scientific Corporation et al |
| 2257 | 2:14-cv-04412 | Stanton et al v. Boston Scientific Corporation |
| 2258 | 2:14-cv-04441 | Herrera  v. Boston Scientific Corporation |
| 2259 | 2:14-cv-04907 | Lightbourn v. Boston Scientific Corporation |
| 2260 | 2:14-cv-04910 | Price v. Boston Scientific Corporation |
| 2261 | 2:14-cv-04915 | Freeman v. Boston Scientific Corporation |
| 2262 | 2:14-cv-04918 | Birth v. Boston Scientific Corporation |
| 2263 | 2:14-cv-04925 | Loftlin v. Boston Scientific Corporation et al |
| 2264 | 2:14-cv-04926 | Thomson v. Boston Scientific Corporation et al |
| 2265 | 2:14-cv-04930 | Nolin v. Boston Scientific Corporation |
| 2266 | 2:14-cv-04936 | Day v. Boston Scientific Corporation |
| 2267 | 2:14-cv-04938 | Martin v. Boston Scientific Corporation |
| 2268 | 2:14-cv-04971 | Gennaccaro v. Boston Scientific Corporation et al |
| 2269 | 2:14-cv-05043 | Blair v. Boston Scientific Corporation |
| 2270 | 2:14-cv-05102 | Young v. Boston Scientific Corporation et al |
| 2271 | 2:14-cv-05149 | Nelson v. Boston Scientific Corporation |
| 2272 | 2:14-cv-05163 | Reynolds v. Boston Scientific Corporation |
| 2273 | 2:14-cv-05167 | Lira et al v. Boston Scientific Corporation |
| 2274 | 2:14-cv-05203 | Naig et al v. Boston Scientific Corporation |
| 2275 | 2:14-cv-05214 | Wilson v. Boston Scientific Corporation |
| 2276 | 2:14-cv-05223 | Lucero et al v. Boston Scientific Corporation et al |
| 2277 | 2:14-cv-05234 | Stancil et al v. Boston Scientific Corporation et al |
| 2278 | 2:14-cv-05424 | Daffern et al v. Boston Scientific Corporation |
| 2279 | 2:14-cv-05425 | Reyna v. Boston Scientific Corporation et al |
| 2280 | 2:14-cv-05433 | Monzyk et al v. Boston Scientific Corporation et al |
| 2281 | 2:14-cv-05482 | Baker v. Boston Scientific Corporation et al |
| 2282 | 2:14-cv-05490 | Blair v. Boston Scientific Corporation et al |
| 2283 | 2:14-cv-05573 | Burgueno v. Boston Scientific Corporation et al |
| 2284 | 2:14-cv-05770 | Forbes v. Boston Scientific Corporation |
| 2285 | 2:14-cv-05773 | Humphries v. Boston Scientific Corporation |
| 2286 | 2:14-cv-05881 | Elvenia v. Boston Scientific Corporation |
| 2287 | 2:14-cv-05885 | Kirtland v. Boston Scientific Corporation et al |
| 2288 | 2:14-cv-05894 | McFaddin v. Boston Scientific Corporation et al |
| 2289 | 2:14-cv-05907 | Cates et al v. Boston Scientific Corporation et al |
| 2290 | 2:14-cv-05927 | Lamela v. Boston Scientific Corporation |
| 2291 | 2:14-cv-05932 | Welton v. Boston Scientific Corporation |
| 2292 | 2:14-cv-05998 | Autler et al v. Boston Scientific Corporation |
| 2293 | 2:14-cv-06030 | Houpt et al v. Boston Scientific Corporation |
| 2294 | 2:14-cv-06042 | King et al v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2295 | 2:14-cv-06067 | Bruner v. Boston Scientific Corporation |
| 2296 | 2:14-cv-06088 | Burk et al v. Boston Scientific Corporation |
| 2297 | 2:14-cv-06160 | Lee et al v. Boston Scientific Corporation |
| 2298 | 2:14-cv-06283 | Sharer v. Boston Scientific Corporation |
| 2299 | 2:14-cv-06442 | Clinton v. Boston Scientific Corporation et al |
| 2300 | 2:14-cv-06447 | Mahurin et al v. Boston Scientific Corporation et al |
| 2301 | 2:14-cv-06466 | Fenton v. Boston Scientific Corporation |
| 2302 | 2:14-cv-06471 | House v. Boston Scientific Corporation |
| 2303 | 2:14-cv-06548 | Millikan v. Boston Scientific Corporation |
| 2304 | 2:14-cv-06568 | Smaldone v. Boston Scientific Corporation et al |
| 2305 | 2:14-cv-06569 | Spencer v. Boston Scientific Corporation |
| 2306 | 2:14-cv-06572 | Throne v. Boston Scientific Corporation |
| 2307 | 2:14-cv-06581 | Zinski v. Boston Scientific Corporation |
| 2308 | 2:14-cv-06618 | Bauer v. Boston Scientific Corporation |
| 2309 | 2:14-cv-06629 | Albright et al v. Boston Scientific Corporation et al |
| 2310 | 2:14-cv-06632 | Binder v. Boston Scientific Corporation et al |
| 2311 | 2:14-cv-06634 | Burgess v. Boston Scientific Corporation et al |
| 2312 | 2:14-cv-06640 | Winters v. Boston Scientific Corporation et al |
| 2313 | 2:14-cv-06667 | Munoz v. Boston Scientific Corporation et al |
| 2314 | 2:14-cv-06670 | Lombardi v. Boston Scientific Corporation |
| 2315 | 2:14-cv-06692 | Brown v. Boston Scientific Corporation |
| 2316 | 2:14-cv-06694 | Edwards et al v. Boston Scientific Corporation |
| 2317 | 2:14-cv-06697 | Gonzalez v. Boston Scientific Corporation |
| 2318 | 2:14-cv-06719 | Pitts v. Boston Scientific Corporation et al |
| 2319 | 2:14-cv-06781 | Kurtz v. Boston Scientific Corporation et al |
| 2320 | 2:14-cv-06782 | Larson v. Boston Scientific Corporation |
| 2321 | 2:14-cv-06788 | Loftus et al v. Boston Scientific Corporation et al |
| 2322 | 2:14-cv-06790 | Lopez v. Boston Scientific Corporation et al |
| 2323 | 2:14-cv-06794 | Navarro et al v. Boston Scientific Corporation et al |
| 2324 | 2:14-cv-06866 | Brannen et al v. Boston Scientific Corporation et al |
| 2325 | 2:14-cv-06882 | Johnson v. Boston Scientific Corporation et al |
| 2326 | 2:14-cv-06897 | Edgebretson v. Boston Scientific Corporation |
| 2327 | 2:14-cv-07029 | Bonds et al v. Boston Scientific Corporation |
| 2328 | 2:14-cv-07047 | Teague v. Boston Scientific Corporation |
| 2329 | 2:14-cv-07050 | Hawk et al v. Boston Scientific Corporation |
| 2330 | 2:14-cv-07103 | Claflin et al v. Boston Scientific Corporation |
| 2331 | 2:14-cv-07208 | Martinez v. Boston Scientific Corporation |
| 2332 | 2:14-cv-07267 | Logan et al v. Boston Scientific Corporation et al |
| 2333 | 2:14-cv-07406 | Corona et al v. Boston Scientific Corporation |
| 2334 | 2:14-cv-07423 | McKeever et al v. Boston Scientific Corporation et al |
| 2335 | 2:14-cv-07626 | Bauman et al v. Boston Scientific Corporation |
| 2336 | 2:14-cv-07636 | Bennett v. Boston Scientific Corporation |
| 2337 | 2:14-cv-07638 | Bielstein v. Boston Scientific Corporation |
| 2338 | 2:14-cv-07639 | Braden v. Boston Scientific Corporation |
| 2339 | 2:14-cv-07642 | Begley et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2340 | 2:14-cv-07646 | Bradley v. Boston Scientific Corporation |
|------|---------------|------------------------------------------|
| 2341 | 2:14-cv-07649 | Brewer et al v. Boston Scientific Corporation |
| 2342 | 2:14-cv-07657 | Broughton et al v. Boston Scientific Corporation |
| 2343 | 2:14-cv-07666 | Calhoon et al v. Boston Scientific Corporation |
| 2344 | 2:14-cv-07671 | Clay et al v. Boston Scientific Corporation |
| 2345 | 2:14-cv-07680 | Davis v. Boston Scientific Corporation |
| 2346 | 2:14-cv-07682 | Desante v. Boston Scientific Corporation |
| 2347 | 2:14-cv-07692 | Clayton v. Boston Scientific Corporation |
| 2348 | 2:14-cv-07707 | Dickson v. Boston Scientific Corporation |
| 2349 | 2:14-cv-07709 | Francis v. Boston Scientific Corporation |
| 2350 | 2:14-cv-07711 | Garcia v. Boston Scientific Corporation |
| 2351 | 2:14-cv-07712 | Bahorich et al v. Boston Scientific Corporation |
| 2352 | 2:14-cv-07725 | De Maio v. Boston Scientific Corporation |
| 2353 | 2:14-cv-07727 | Gatewood-Komp et al v. Boston Scientific Corporation |
| 2354 | 2:14-cv-07732 | Gillespie v. Boston Scientific Corporation |
| 2355 | 2:14-cv-07734 | Grandstaff et al v. Boston Scientific Corporation |
| 2356 | 2:14-cv-07735 | Haake et al v. Boston Scientific Corporation |
| 2357 | 2:14-cv-07736 | Hensley v. Boston Scientific Corporation |
| 2358 | 2:14-cv-07740 | Howard et al v. Boston Scientific Corporation |
| 2359 | 2:14-cv-07783 | Shoulders v. Boston Scientific Corporation et al |
| 2360 | 2:14-cv-07786 | Zachary v. Boston Scientific Corporation et al |
| 2361 | 2:14-cv-08058 | Watson v. Boston Scientific Corporation |
| 2362 | 2:14-cv-08260 | Souders v. Boston Scientific Corporation |
| 2363 | 2:14-cv-08360 | Wernowsky et al v. Boston Scientific Corporation et al |
| 2364 | 2:14-cv-08376 | Tula et al v. Boston Scientific Corporation |
| 2365 | 2:14-cv-08564 | Bauer v. Boston Scientific Corporation et al |
| 2366 | 2:14-cv-08566 | Perez et al v. Boston Scientific Corporation et al |
| 2367 | 2:14-cv-08570 | Spanburgh et al v. Boston Scientific Corporation et al |
| 2368 | 2:14-cv-08605 | Yacko et al v. Boston Scientific Corporation |
| 2369 | 2:14-cv-08819 | Sullivan v. Boston Scientific Corporation |
| 2370 | 2:14-cv-08947 | Sabo et al v. Boston Scientific Corporation |
| 2371 | 2:14-cv-09111 | Ackerman et al v. Boston Scientific Corporation et al |
| 2372 | 2:14-cv-09115 | Vance v. Boston Scientific Corporation |
| 2373 | 2:14-cv-09128 | Kirk et al v. Boston Scientific Corporation et al |
| 2374 | 2:14-cv-09138 | Hampton v. Boston Scientific Corporation |
| 2375 | 2:14-cv-09160 | Trujillo et al v. Boston Scientific Corporation |
| 2376 | 2:14-cv-09165 | Pullen v. Boston Scientific Corporation |
| 2377 | 2:14-cv-09214 | Siqueiros et al v. Boston Scientific Corporation |
| 2378 | 2:14-cv-09343 | Evans v. Boston Scientific Corporation |
| 2379 | 2:14-cv-09345 | Cox v. Boston Scientific Corporation |
| 2380 | 2:14-cv-09377 | Cosby et al v. Boston Scientific Corporation |
| 2381 | 2:14-cv-09386 | Dukas v. Boston Scientific Corporation |
| 2382 | 2:14-cv-09400 | McCowan v. Boston Scientific Corporation |
| 2383 | 2:14-cv-09402 | Modisette v. Boston Scientific Corporation et al |
| 2384 | 2:14-cv-09407 | McCord et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 2385 | 2:14-cv-09408 | Scheuermann v. Boston Scientific Corporation et al |
| 2386 | 2:14-cv-09455 | Stears et al v. Boston Scientific Corporation et al |
| 2387 | 2:14-cv-09458 | Wilson v. Boston Scientific Corporation |
| 2388 | 2:14-cv-09475 | Weeks v. Boston Scientific Corporation |
| 2389 | 2:14-cv-09485 | Williams v. Boston Scientific Corporation et al |
| 2390 | 2:14-cv-09574 | Wigbels v. Boston Scientific Corporation |
| 2391 | 2:14-cv-09578 | Adkins et al v. Boston Scientific Corporation |
| 2392 | 2:14-cv-09592 | Beach et al v. C. R. Bard, Inc. et al |
| 2393 | 2:14-cv-09605 | Gonzalez v. Boston Scientific Corporation et al |
| 2394 | 2:14-cv-09608 | Dillon v. Boston Scientific Corporation |
| 2395 | 2:14-cv-09609 | Grannon et al v. Boston Scientific Corporation |
| 2396 | 2:14-cv-09639 | Johnson v. Boston Scientific Corporation |
| 2397 | 2:14-cv-09642 | Kain v. Boston Scientific Corporation et al |
| 2398 | 2:14-cv-09644 | Dupree v. Boston Scientific Corporation et al |
| 2399 | 2:14-cv-09645 | Kane v. Boston Scientific Corporation |
| 2400 | 2:14-cv-09665 | Hurry v. Boston Scientific Corporation et al |
| 2401 | 2:14-cv-09680 | Khalil v. Boston Scientific Corporation |
| 2402 | 2:14-cv-09696 | Kirsch et al v. Boston Scientific Corporation et al |
| 2403 | 2:14-cv-09702 | Lane v. Boston Scientific Corporation |
| 2404 | 2:14-cv-09703 | Mabe et al v. Boston Scientific Corporation |
| 2405 | 2:14-cv-09704 | Poe v. Boston Scientific Corporation et al |
| 2406 | 2:14-cv-09706 | Mackenzie et al v. Boston Scientific Corporation et al |
| 2407 | 2:14-cv-09709 | Lacey et al v. Boston Scientific Corporation |
| 2408 | 2:14-cv-09711 | Mahan et al v. Boston Scientific Corporation |
| 2409 | 2:14-cv-09716 | McEntire et al v. Boston Scientific Corporation |
| 2410 | 2:14-cv-09718 | Mcgown v. Boston Scientific Corporation |
| 2411 | 2:14-cv-09721 | Cavazos et al v. Boston Scientific Corporation |
| 2412 | 2:14-cv-09725 | Merrell et al v. Boston Scientific Corporation |
| 2413 | 2:14-cv-09734 | Nelson v. Boston Scientific Corporation |
| 2414 | 2:14-cv-09737 | Nicholas et al v. Boston Scientific Corporation |
| 2415 | 2:14-cv-09738 | Nierzwick v. Boston Scientific Corporation et al |
| 2416 | 2:14-cv-09741 | Oldham et al v. Boston Scientific Corporation |
| 2417 | 2:14-cv-09743 | Palmer et al v. Boston Scientific Corporation |
| 2418 | 2:14-cv-09744 | Raley v. Boston Scientific Corporation |
| 2419 | 2:14-cv-09745 | Rayo v. Boston Scientific Corporation |
| 2420 | 2:14-cv-09749 | Lange v. Boston Scientific Corporation |
| 2421 | 2:14-cv-09750 | Vega et al v. Boston Scientific Corporation |
| 2422 | 2:14-cv-09752 | Rohrich et al v. Boston Scientific Corporation |
| 2423 | 2:14-cv-09753 | Rubesch v. Boston Scientific Corporation |
| 2424 | 2:14-cv-09756 | Shelton v. Boston Scientific Corporation |
| 2425 | 2:14-cv-09759 | Simpson v. Boston Scientific Corporation |
| 2426 | 2:14-cv-09764 | Smith et al v. Boston Scientific Corporation |
| 2427 | 2:14-cv-09766 | Spears et al v. Boston Scientific Corporation |
| 2428 | 2:14-cv-09769 | Steele et al v. Boston Scientific Corporation |
| 2429 | 2:14-cv-09770 | Strickland et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2430 | 2:14-cv-09773 | Taufetee v. Boston Scientific Corporation |
|------|---------------|-------------------------------------------|
| 2431 | 2:14-cv-09777 | Terrell v. Boston Scientific Corporation |
| 2432 | 2:14-cv-09780 | Thompson v. Boston Scientific Corporation |
| 2433 | 2:14-cv-09781 | Webb et al v. Boston Scientific Corporation |
| 2434 | 2:14-cv-09783 | Willaby et al v. Boston Scientific Corporation |
| 2435 | 2:14-cv-09784 | Wood v. Boston Scientific Corporation |
| 2436 | 2:14-cv-09785 | Workman v. Boston Scientific Corporation |
| 2437 | 2:14-cv-09791 | Allen v. Boston Scientific Corporation |
| 2438 | 2:14-cv-09795 | Alphin v. Boston Scientific Corporation |
| 2439 | 2:14-cv-09796 | Arvai v. Boston Scientific Corporation |
| 2440 | 2:14-cv-09799 | Balch v. Boston Scientific Corporation |
| 2441 | 2:14-cv-09803 | Breland et al v. Boston Scientific Corporation |
| 2442 | 2:14-cv-09805 | Cunningham v. Boston Scientific Corporation |
| 2443 | 2:14-cv-09810 | Downs v. Boston Scientific Corporation |
| 2444 | 2:14-cv-09816 | Dunne v. Boston Scientific Corporation |
| 2445 | 2:14-cv-09818 | Dwars et al v. Boston Scientific Corporation |
| 2446 | 2:14-cv-09822 | Franklin-Haskins et al v. Boston Scientific Corporation |
| 2447 | 2:14-cv-09826 | Gonzales v. Boston Scientific Corporation |
| 2448 | 2:14-cv-09832 | Lanning v. Boston Scientific Corporation |
| 2449 | 2:14-cv-09835 | McGaha v. Boston Scientific Corporation |
| 2450 | 2:14-cv-09838 | Ownby v. Boston Scientific Corporation |
| 2451 | 2:14-cv-09840 | Pagan et al v. Boston Scientific Corporation |
| 2452 | 2:14-cv-09843 | Smith et al v. Boston Scientific Corporation |
| 2453 | 2:14-cv-09847 | Steiger v. Boston Scientific Corporation |
| 2454 | 2:14-cv-09849 | Stover-Robledo v. Boston Scientific Corporation |
| 2455 | 2:14-cv-09854 | Carden et al v. Boston Scientific Corporation |
| 2456 | 2:14-cv-09855 | Chatman v. Boston Scientific Corporation |
| 2457 | 2:14-cv-09858 | Clawson v. Boston Scientific Corporation |
| 2458 | 2:14-cv-09861 | Cummings v. Boston Scientific Corporation |
| 2459 | 2:14-cv-09864 | Curtis et al v. Boston Scientific Corporation |
| 2460 | 2:14-cv-09919 | Dotson et al v. Boston Scientific Corporation |
| 2461 | 2:14-cv-09920 | Flechsig v. Boston Scientific Corporation |
| 2462 | 2:14-cv-09922 | Guthrie v. Boston Scientific Corporation |
| 2463 | 2:14-cv-09923 | Hagglund v. Boston Scientific Corporation et al |
| 2464 | 2:14-cv-09931 | Hammon v. Boston Scientific Corporation |
| 2465 | 2:14-cv-09932 | Hullinger et al v. Boston Scientific Corporation |
| 2466 | 2:14-cv-09934 | James et al v. Boston Scientific Corporation |
| 2467 | 2:14-cv-09935 | Justice et al v. Boston Scientific Corporation |
| 2468 | 2:14-cv-09943 | Locklear v. Boston Scientific Corporation |
| 2469 | 2:14-cv-09955 | Martin v. Boston Scientific Corporation |
| 2470 | 2:14-cv-09959 | Maxwell v. Boston Scientific Corporation |
| 2471 | 2:14-cv-09961 | Morey v. Boston Scientific Corporation |
| 2472 | 2:14-cv-09963 | Powell v. Boston Scientific Corporation |
| 2473 | 2:14-cv-09965 | Regan et al v. Boston Scientific Corporation et al |
| 2474 | 2:14-cv-09968 | Roshchyn v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2475 | 2:14-cv-09970 | Schultz v. Boston Scientific Corporation |
| 2476 | 2:14-cv-09972 | Valadez et al v. Boston Scientific Corporation |
| 2477 | 2:14-cv-09975 | Wiest v. Boston Scientific Corporation |
| 2478 | 2:14-cv-09977 | Woll v. Boston Scientific Corporation |
| 2479 | 2:14-cv-09999 | Miller v. Boston Scientific Corporation |
| 2480 | 2:14-cv-10000 | Armel v. Boston Scientific Corporation |
| 2481 | 2:14-cv-10002 | Counts et al v. Boston Scientific Corporation |
| 2482 | 2:14-cv-10004 | Lara v. Boston Scientific Corporation |
| 2483 | 2:14-cv-10007 | Marts v. Boston Scientific Corporation |
| 2484 | 2:14-cv-10008 | Piper v. Boston Scientific Corporation |
| 2485 | 2:14-cv-10010 | Majors v. Boston Scientific Corporation |
| 2486 | 2:14-cv-10011 | Davis v. Boston Scientific Corporation |
| 2487 | 2:14-cv-10013 | Batts v. Boston Scientific Corporation |
| 2488 | 2:14-cv-10104 | Rosas et al v. Boston Scientific Corporation et al |
| 2489 | 2:14-cv-10176 | Pettrey et al v. Boston Scientific Corporation et al |
| 2490 | 2:14-cv-10188 | Haywood et al v. Boston Scientific Corporation |
| 2491 | 2:14-cv-10202 | Latham et al v. Boston Scientific Corporation |
| 2492 | 2:14-cv-10232 | Bailey v. Boston Scientific Corporation |
| 2493 | 2:14-cv-10233 | Pugh v. Boston Scientific Corporation |
| 2494 | 2:14-cv-10281 | Stoessel et al v. Boston Scientific Corporation |
| 2495 | 2:14-cv-10341 | Howard et al v. Boston Scientific Corporation |
| 2496 | 2:14-cv-10354 | Newcomer v. Boston Scientific Corporation |
| 2497 | 2:14-cv-10418 | Southerland et al v. Boston Scientific Corporation |
| 2498 | 2:14-cv-10419 | Torns v. Boston Scientific Corporation |
| 2499 | 2:14-cv-10440 | Maddox v. Boston Scientific Corporation et al |
| 2500 | 2:14-cv-10467 | Krause v. Boston Scientific Corporation |
| 2501 | 2:14-cv-10468 | Riddle et al v. Boston Scientific Corporation |
| 2502 | 2:14-cv-10471 | Young et al v. Boston Scientific Corporation |
| 2503 | 2:14-cv-10472 | Quast v. Boston Scientific Corporation |
| 2504 | 2:14-cv-10475 | Banghart et al v. Boston Scientific Corporation |
| 2505 | 2:14-cv-10481 | Wilson et al v. Boston Scientific Corporation |
| 2506 | 2:14-cv-10483 | Landry v. Boston Scientific Corporation |
| 2507 | 2:14-cv-10504 | Roberts v. Boston Scientific Corporation et al |
| 2508 | 2:14-cv-10509 | Taylor v. Boston Scientific Corporation |
| 2509 | 2:14-cv-10523 | McConnell et al v. Boston Scientific Corporation |
| 2510 | 2:14-cv-10548 | Whisnant v. Boston Scientific Corporation |
| 2511 | 2:14-cv-10549 | Holloway v. Boston Scientific Corporation |
| 2512 | 2:14-cv-10556 | Bracknell v. Boston Scientific Corporation |
| 2513 | 2:14-cv-10654 | Robertson v. Boston Scientific Corporation |
| 2514 | 2:14-cv-10657 | Endacott et al v. Boston Scientific Corporation |
| 2515 | 2:14-cv-10674 | Pescitelli et al v. Boston Scientific Corporation |
| 2516 | 2:14-cv-10680 | Chappuis v. Boston Scientific Corporation et al |
| 2517 | 2:14-cv-10730 | Williamson et al v. Boston Scientific Corporation et al |
| 2518 | 2:14-cv-10755 | Barron et al v. Boston Scientific Corporation |
| 2519 | 2:14-cv-10779 | Rubio v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2520 | 2:14-cv-10787 | Dirks v. Boston Scientific Corporation |
| 2521 | 2:14-cv-10817 | Corbitt et al v. Boston Scientific Corporation |
| 2522 | 2:14-cv-10832 | Mulliner v. Boston Scientific Corporation |
| 2523 | 2:14-cv-10901 | Buxton v. Boston Scientific Corporation |
| 2524 | 2:14-cv-10951 | Whitten et al v. Boston Scientific Corporation et al |
| 2525 | 2:14-cv-11020 | Wright et al v. Boston Scientific Corporation |
| 2526 | 2:14-cv-11136 | Callis et al v. Boston Scientific Corporation |
| 2527 | 2:14-cv-11141 | Durham v. Boston Scientific Corporation |
| 2528 | 2:14-cv-11143 | Gabbard et al v. Boston Scientific Corporation et al |
| 2529 | 2:14-cv-11179 | Massengill et al v. Boston Scientific Corporation |
| 2530 | 2:14-cv-11182 | Trapp et al v. Boston Scientific Corporation |
| 2531 | 2:14-cv-11190 | Martin v. Boston Scientific Corporation |
| 2532 | 2:14-cv-11193 | Hayes v. Boston Scientific Corporation |
| 2533 | 2:14-cv-11199 | Jones v. Boston Scientific Corporation |
| 2534 | 2:14-cv-11233 | Wilson et al v. Boston Scientific Corporation et al |
| 2535 | 2:14-cv-11235 | Wilson et al v. Boston Scientific Corporation et al |
| 2536 | 2:14-cv-11255 | Pena et al v. Boston Scientific Corporation |
| 2537 | 2:14-cv-11300 | Trevett v. Boston Scientific Corporation |
| 2538 | 2:14-cv-11308 | Romo v. Boston Scientific Corporation |
| 2539 | 2:14-cv-11353 | Scallions v. Boston Scientific Corporation |
| 2540 | 2:14-cv-11360 | Markvardsen v. C. R. Bard, Inc. et al |
| 2541 | 2:14-cv-11483 | Shattler v. Boston Scientific Corporation |
| 2542 | 2:14-cv-11525 | Fanucchi et al v. Boston Scientific Corporation |
| 2543 | 2:14-cv-11616 | Dakins et al v. Boston Scientific Corporation |
| 2544 | 2:14-cv-11619 | Freeman v. Boston Scientific Corporation |
| 2545 | 2:14-cv-11721 | Fletcher v. Boston Scientific Corporation et al |
| 2546 | 2:14-cv-11735 | Pollard et al v. Boston Scientific Corporation |
| 2547 | 2:14-cv-11768 | Duerr v. Boston Scientific Corporation |
| 2548 | 2:14-cv-11773 | Likins v. Boston Scientific Corporation |
| 2549 | 2:14-cv-11779 | Vargas-Govoni v. Boston Scientific Corporation |
| 2550 | 2:14-cv-11799 | Duckworth et al v. Boston Scientific Corporation |
| 2551 | 2:14-cv-11808 | Smith v. Boston Scientific Corporation |
| 2552 | 2:14-cv-11991 | Kraynick et al v. Boston Scientific Corporation et al |
| 2553 | 2:14-cv-12068 | Norman v. Boston Scientific Corporation |
| 2554 | 2:14-cv-12069 | Horton et al v. Boston Scientific Corporation |
| 2555 | 2:14-cv-12078 | Golonka et al v. Boston Scientific Corporation et al |
| 2556 | 2:14-cv-12119 | Morris et al v. Boston Scientific Corporation et al |
| 2557 | 2:14-cv-12232 | Green v. Boston Scientific Corporation |
| 2558 | 2:14-cv-12248 | Agbay v. Boston Scientific Corporation |
| 2559 | 2:14-cv-12249 | Pennic v. Boston Scientific Corporation |
| 2560 | 2:14-cv-12250 | Walls et al v. Boston Scientific Corporation |
| 2561 | 2:14-cv-12252 | Ehrlich v. Boston Scientific Corporation |
| 2562 | 2:14-cv-12253 | Lotte v. Boston Scientific Corporation |
| 2563 | 2:14-cv-12254 | Benoski v. Boston Scientific Corporation et al |
| 2564 | 2:14-cv-12301 | Crowley v. McNeely et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2565 | 2:14-cv-12307 | Chesser v. Boston Scientific Corporation |
|------|---------------|------------------------------------------|
| 2566 | 2:14-cv-12309 | Henry v. Boston Scientific Corporation |
| 2567 | 2:14-cv-12317 | Jacobs v. Boston Scientific Corporation |
| 2568 | 2:14-cv-12335 | Kowalski et al v. Boston Scientific Corporation et al |
| 2569 | 2:14-cv-12369 | Soika v. Boston Scientific Corporation |
| 2570 | 2:14-cv-12406 | Main v. Boston Scientific Corporation |
| 2571 | 2:14-cv-12422 | Beauchamp v. Boston Scientific Corporation |
| 2572 | 2:14-cv-12447 | Castellano et al v. Boston Scientific Corporation |
| 2573 | 2:14-cv-12495 | Conlon v. Boston Scientific Corporation |
| 2574 | 2:14-cv-12497 | Engen et al v. Boston Scientific Corporation |
| 2575 | 2:14-cv-12528 | Gonzalez v. Boston Scientific Corporation et al |
| 2576 | 2:14-cv-12551 | Poole-Arnett et al v. Boston Scientific Corporation et al |
| 2577 | 2:14-cv-12583 | Johnson v. Boston Scientific Corporation |
| 2578 | 2:14-cv-12597 | Kirk et al v. Boston Scientific Corporation |
| 2579 | 2:14-cv-12621 | Murdoch et al v. Boston Scientific Corporation |
| 2580 | 2:14-cv-12622 | Nutbrown v. Boston Scientific Corporation |
| 2581 | 2:14-cv-12630 | Stewart et al v. Boston Scientific Corporation |
| 2582 | 2:14-cv-12633 | Colon v. Boston Scientific Corporation |
| 2583 | 2:14-cv-12650 | Turner v. Boston Scientific Corporation et al |
| 2584 | 2:14-cv-12658 | Barnes v. Boston Scientific Corporation et al |
| 2585 | 2:14-cv-12682 | Kruse v. Boston Scientific Corporation |
| 2586 | 2:14-cv-12693 | Anderson et al v. Boston Scientific Corporation et al |
| 2587 | 2:14-cv-12728 | Caras v. Boston Scientific Corporation |
| 2588 | 2:14-cv-12788 | O'Neal et al v. Boston Scientific Corporation |
| 2589 | 2:14-cv-12864 | Culver v. Boston Scientific Corporation |
| 2590 | 2:14-cv-12872 | Wyant v. Boston Scientific Corporation et al |
| 2591 | 2:14-cv-12907 | Penny et al v. Boston Scientific Corporation et al |
| 2592 | 2:14-cv-12911 | Topping v. Boston Scientific Corporation |
| 2593 | 2:14-cv-13102 | Carroll et al v. Boston Scientific Corporation |
| 2594 | 2:14-cv-13120 | Lewis et al v. Boston Scientific Corporation |
| 2595 | 2:14-cv-13138 | McVey v. Boston Scientific Corporation |
| 2596 | 2:14-cv-13160 | Wade v. Boston Scientific Corporation |
| 2597 | 2:14-cv-13206 | Tomaselli et al v. Boston Scientific Corporation |
| 2598 | 2:14-cv-13227 | Albrecht et al v. Boston Scientific Corporation |
| 2599 | 2:14-cv-13228 | Almeida et al v. Boston Scientific Corporation |
| 2600 | 2:14-cv-13229 | Bias v. Boston Scientific Corporation |
| 2601 | 2:14-cv-13230 | Bullock et al v. Boston Scientific Corporation |
| 2602 | 2:14-cv-13254 | Powell v. Boston Scientific Corporation |
| 2603 | 2:14-cv-13387 | Smith et al v. Boston Scientific Corporation |
| 2604 | 2:14-cv-13393 | Tomlinson v. Boston Scientific Corporation |
| 2605 | 2:14-cv-13424 | Bunch et al v. Boston Scientific Corporation |
| 2606 | 2:14-cv-13445 | Neff v. Boston Scientific Corporation et al |
| 2607 | 2:14-cv-13462 | Winterroth et al v. Boston Scientific Corporation |
| 2608 | 2:14-cv-13464 | Carson v. Boston Scientific Corporation |
| 2609 | 2:14-cv-13537 | Barnes et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2610 | 2:14-cv-13594 | Kleckley v. Boston Scientific Corporation et al |
| 2611 | 2:14-cv-13637 | Magee et al v. Boston Scientific Corporation |
| 2612 | 2:14-cv-13795 | Darensbourg et al v. Boston Scientific Corporation et al |
| 2613 | 2:14-cv-13797 | Dehlsen v. Boston Scientific Corporation et al |
| 2614 | 2:14-cv-13830 | Laub et al v. Boston Scientific Corporation |
| 2615 | 2:14-cv-13952 | Jeter v. Boston Scientific Corporation |
| 2616 | 2:14-cv-13975 | McAmis et al v. Boston Scientific Corporation |
| 2617 | 2:14-cv-13978 | McFadden et al v. Boston Scientific Corporation |
| 2618 | 2:14-cv-14000 | Pierantozzi v. Boston Scientific Corporation et al |
| 2619 | 2:14-cv-14017 | Munoz v. Boston Scientific Corporation |
| 2620 | 2:14-cv-14079 | Antrim v. Boston Scientific Corporation |
| 2621 | 2:14-cv-14084 | Haydis v. Boston Scientific Corporation |
| 2622 | 2:14-cv-14086 | Furrow et al v. Boston Scientific Corporation |
| 2623 | 2:14-cv-14099 | Vega et al v. Boston Scientific Corporation |
| 2624 | 2:14-cv-14113 | Williams et al v. Boston Scientific Corporation et al |
| 2625 | 2:14-cv-14122 | Manley et al v. Boston Scientific Corporation |
| 2626 | 2:14-cv-14141 | Hines et al v. Boston Scientific Corporation |
| 2627 | 2:14-cv-14165 | Harris v. Boston Scientific Corporation |
| 2628 | 2:14-cv-14205 | Shama et al  v. Boston Scientific Corporation |
| 2629 | 2:14-cv-14220 | Hinkle v. Boston Scientific Corporation |
| 2630 | 2:14-cv-14243 | Conway v. Boston Scientific Corporation |
| 2631 | 2:14-cv-14246 | Trujillo v. Boston Scientific Corporation |
| 2632 | 2:14-cv-14250 | Villa v. Boston Scientific Corporation |
| 2633 | 2:14-cv-14279 | Lewis v. Boston Scientific Corporation |
| 2634 | 2:14-cv-14323 | Chavez v. Boston Scientific Corporation |
| 2635 | 2:14-cv-14368 | Tidwell et al v. Boston Scientific Corporation et al |
| 2636 | 2:14-cv-14439 | Hess et al v. Boston Scientific Corporation |
| 2637 | 2:14-cv-14502 | Villa v. Boston Scientific Corporation |
| 2638 | 2:14-cv-14621 | Sales et al v. Boston Scientific Corporation |
| 2639 | 2:14-cv-14631 | Stavne v. Boston Scientific Corporation et al |
| 2640 | 2:14-cv-14690 | Roland v. Boston Scientific Corporation et al |
| 2641 | 2:14-cv-14701 | Rauzi et al v. Boston Scientific Corporation et al |
| 2642 | 2:14-cv-14730 | Chilson v. Boston Scientific Corporation |
| 2643 | 2:14-cv-14745 | Atwell et al v. Boston Scientific Corporation |
| 2644 | 2:14-cv-14758 | Piedrahita et al v. Boston Scientific Corporation |
| 2645 | 2:14-cv-14760 | Rios et al v. Boston Scientific Corporation |
| 2646 | 2:14-cv-14775 | Zimmerman v. Boston Scientific Corporation |
| 2647 | 2:14-cv-14778 | Brannon v. Boston Scientific Corporation |
| 2648 | 2:14-cv-14783 | Rojas v. Boston Scientific Corporation et al |
| 2649 | 2:14-cv-14961 | Knight v. Boston Scientific Corporation et al |
| 2650 | 2:14-cv-14976 | Milligan v. Boston Scientific Corporation |
| 2651 | 2:14-cv-14985 | Redden et al v. Boston Scientific Corporation et al |
| 2652 | 2:14-cv-15003 | Rogers et al v. Boston Scientific Corporation |
| 2653 | 2:14-cv-15005 | Goff v. Boston Scientific Corporation |
| 2654 | 2:14-cv-15006 | Harley et al v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 2655 | 2:14-cv-15007 | Helfrick v. Boston Scientific Corporation |
| 2656 | 2:14-cv-15008 | Hogue v. Boston Scientific Corporation |
| 2657 | 2:14-cv-15009 | Howard v. Boston Scientific Corporation |
| 2658 | 2:14-cv-15011 | Lisboa v. Boston Scientific Corporation |
| 2659 | 2:14-cv-15012 | McGlothlen v. Boston Scientific Corporation |
| 2660 | 2:14-cv-15013 | McLaughlin v. Boston Scientific Corporation |
| 2661 | 2:14-cv-15014 | Coxey et al v. Boston Scientific Corporation |
| 2662 | 2:14-cv-15015 | Denny et al v. Boston Scientific Corporation |
| 2663 | 2:14-cv-15016 | Dunmeyer et al v. Boston Scientific Corporation |
| 2664 | 2:14-cv-15017 | Dwyer-Sheraton v. Boston Scientific Corporation |
| 2665 | 2:14-cv-15018 | Neal v. Boston Scientific Corporation |
| 2666 | 2:14-cv-15019 | Olivarez et al v. Boston Scientific Corporation |
| 2667 | 2:14-cv-15020 | Perez et al v. Boston Scientific Corporation |
| 2668 | 2:14-cv-15024 | Hardy v. Boston Scientific Corporation |
| 2669 | 2:14-cv-15025 | Howard v. Boston Scientific Corporation |
| 2670 | 2:14-cv-15029 | Peterson et al v. Boston Scientific Corporation et al |
| 2671 | 2:14-cv-15030 | Pettit v. Boston Scientific Corporation |
| 2672 | 2:14-cv-15031 | Piacenza v. Boston Scientific Corporation |
| 2673 | 2:14-cv-15032 | Prince v. Boston Scientific Corporation |
| 2674 | 2:14-cv-15033 | Pugaczewski et al v. Boston Scientific Corporation |
| 2675 | 2:14-cv-15034 | Pynaert v. Boston Scientific Corporation |
| 2676 | 2:14-cv-15035 | Reyes et al v. Boston Scientific Corporation |
| 2677 | 2:14-cv-15037 | Rodriguez et al v. Boston Scientific Corporation |
| 2678 | 2:14-cv-15038 | Rogers v. Boston Scientific Corporation |
| 2679 | 2:14-cv-15039 | Rondeau et al v. Boston Scientific Corporation |
| 2680 | 2:14-cv-15040 | Scull et al v. Boston Scientific Corporation |
| 2681 | 2:14-cv-15041 | Stewart et al v. Boston Scientific Corporation |
| 2682 | 2:14-cv-15042 | Woofter et al v. Boston Scientific Corporation |
| 2683 | 2:14-cv-15062 | Cochrone et al v. Boston Scientific Corporation |
| 2684 | 2:14-cv-15063 | Just v. Boston Scientific Corporation |
| 2685 | 2:14-cv-15065 | Swortz v. Boston Scientific Corporation |
| 2686 | 2:14-cv-15097 | McLaughlin v. Boston Scientific Corporation |
| 2687 | 2:14-cv-15122 | Owens v. Boston Scientific Corporation |
| 2688 | 2:14-cv-15124 | Barfield v. Boston Scientific Corporation |
| 2689 | 2:14-cv-15126 | Lewis v. Boston Scientific Corporation |
| 2690 | 2:14-cv-15162 | Whittington et al v. Boston Scientific Corporation |
| 2691 | 2:14-cv-15163 | Constacio v. Boston Scientific Corporation |
| 2692 | 2:14-cv-15166 | Guillory et al v. Boston Scientific Corporation |
| 2693 | 2:14-cv-15254 | Maggiulli v. Boston Scientific Corporation et al |
| 2694 | 2:14-cv-15284 | Beers v. Boston Scientific Corporation |
| 2695 | 2:14-cv-15287 | Duffy et al v. Boston Scientific Corporation |
| 2696 | 2:14-cv-15292 | Breitbach v. Boston Scientific Corporation |
| 2697 | 2:14-cv-15298 | Good et al v. Boston Scientific Corporation |
| 2698 | 2:14-cv-15315 | Martinez v. Boston Scientific Corporation |
| 2699 | 2:14-cv-15316 | Moore v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2700 | 2:14-cv-15320 | Campiotti et al v. Boston Scientific Corporation |
|------|---------------|--------------------------------------------------|
| 2701 | 2:14-cv-15331 | Evans et al v. Boston Scientific Corporation |
| 2702 | 2:14-cv-15362 | Lee v. Boston Scientific Corporation |
| 2703 | 2:14-cv-15435 | Battle v. Boston Scientific Corporation |
| 2704 | 2:14-cv-15437 | Summerville et al v. Boston Scientific Corporation |
| 2705 | 2:14-cv-15453 | Bertollini v. Boston Scientific Corporation et al |
| 2706 | 2:14-cv-15464 | Bowman et al v. Boston Scientific Corporation |
| 2707 | 2:14-cv-15477 | Spear et al v. Boston Scientific Corporation |
| 2708 | 2:14-cv-15494 | Ray v. Boston Scientific Corporation |
| 2709 | 2:14-cv-15513 | Mayden v. Boston Scientific Corporation |
| 2710 | 2:14-cv-15518 | Franklin v. Boston Scientific Corporation |
| 2711 | 2:14-cv-15520 | Welch et al v. Boston Scientific Corporation |
| 2712 | 2:14-cv-15573 | Jacobs v. Boston Scientific Corporation |
| 2713 | 2:14-cv-15607 | Tillman et al v. Boston Scientific Corporation |
| 2714 | 2:14-cv-15623 | Abundis et al v. Boston Scientific Corporation |
| 2715 | 2:14-cv-15625 | Collins v. Boston Scientific Corporation |
| 2716 | 2:14-cv-15670 | Minassian et al v. Boston Scientific Corporation |
| 2717 | 2:14-cv-15685 | Jackson v. Boston Scientific Corporation |
| 2718 | 2:14-cv-15686 | Prince et al v. Boston Scientific Corporation |
| 2719 | 2:14-cv-15762 | Hines-Bradley v. Boston Scientific Corporation et al |
| 2720 | 2:14-cv-15779 | Murphy v. Boston Scientific Corporation |
| 2721 | 2:14-cv-15788 | Martinez et al v. Boston Scientific Corporation |
| 2722 | 2:14-cv-15808 | Cook et al v. Boston Scientific Corporation |
| 2723 | 2:14-cv-15821 | Mangum v. Boston Scientific Corporation et al |
| 2724 | 2:14-cv-15823 | Dukelow et al v. Boston Scientific Corporation |
| 2725 | 2:14-cv-15835 | Walker v. Boston Scientific Corporation |
| 2726 | 2:14-cv-15919 | Pack v. Boston Scientific Corporation |
| 2727 | 2:14-cv-15941 | Sellers v. Boston Scientific Corporation |
| 2728 | 2:14-cv-16010 | Lehman v. Boston Scientific Corporation |
| 2729 | 2:14-cv-16164 | Williams et al v. Boston Scientific Corporation |
| 2730 | 2:14-cv-16214 | Cox et al v. Boston Scientific Corporation |
| 2731 | 2:14-cv-16220 | Broshears v. Boston Scientific Corporation |
| 2732 | 2:14-cv-16232 | Christensen et al v. Boston Scientific Corporation et al |
| 2733 | 2:14-cv-16233 | Shriver-Donnan et al v. Boston Scientific Corporation |
| 2734 | 2:14-cv-16255 | Ferra v. Boston Scientific Corporation et al |
| 2735 | 2:14-cv-16286 | Helmericks et al v. Boston Scientific Corporation |
| 2736 | 2:14-cv-16312 | Foltz v. Boston Scientific Corporation et al |
| 2737 | 2:14-cv-16360 | Tripp-Collett et al v. Boston Scientific Corporation |
| 2738 | 2:14-cv-16380 | Baker v. Boston Scientific Corporation |
| 2739 | 2:14-cv-16381 | Kimbell v. Boston Scientific Corporation |
| 2740 | 2:14-cv-16382 | Lucas et al v. Boston Scientific Corporation |
| 2741 | 2:14-cv-16408 | Meyer v. Boston Scientific Corporation |
| 2742 | 2:14-cv-16413 | Chakardjian v. Boston Scientific Corporation |
| 2743 | 2:14-cv-16454 | Gaither et al v. Boston Scientific Corporation |
| 2744 | 2:14-cv-16468 | Burks v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2745 | 2:14-cv-16469 | Dale v. Boston Scientific Corporation |
|------|---------------|---------------------------------------|
| 2746 | 2:14-cv-16470 | Smith et al v. Boston Scientific Corporation |
| 2747 | 2:14-cv-16477 | Suniga v. Boston Scientific Corporation et al |
| 2748 | 2:14-cv-16530 | Purselley v. Boston Scientific Corporation |
| 2749 | 2:14-cv-16531 | Harris et al v. Boston Scientific Corporation |
| 2750 | 2:14-cv-16549 | Brown et al v. Boston Scientific Corporation et al |
| 2751 | 2:14-cv-16587 | Lockhart v. Boston Scientific Corporation |
| 2752 | 2:14-cv-16636 | Dunn v. Boston Scientific Corporation |
| 2753 | 2:14-cv-16683 | Danforth et al v. Boston Scientific Corporation |
| 2754 | 2:14-cv-16693 | Hutson v. Boston Scientific Corporation et al |
| 2755 | 2:14-cv-16792 | Rojas-Rosenkranz v. Boston Scientific Corporation |
| 2756 | 2:14-cv-16800 | McLemore et al v. Boston Scientific Corporation |
| 2757 | 2:14-cv-16803 | Holder v. Boston Scientific Corporation |
| 2758 | 2:14-cv-16832 | Benn et al v. Boston Scientific Corporation |
| 2759 | 2:14-cv-16834 | Bodiford v. Boston Scientific Corporation |
| 2760 | 2:14-cv-16836 | George et al v. Boston Scientific Corporation |
| 2761 | 2:14-cv-16845 | McKinnish v. Boston Scientific Corporation et al |
| 2762 | 2:14-cv-16875 | Helfer v. Boston Scientific Corporation |
| 2763 | 2:14-cv-16891 | Del Giudice v. Boston Scientific Corporation |
| 2764 | 2:14-cv-16896 | Schriner v. Boston Scientific Corporation et al |
| 2765 | 2:14-cv-16921 | Morgan et al v. Boston Scientific Corporation |
| 2766 | 2:14-cv-16924 | Morales et al v. Boston Scientific Corporation |
| 2767 | 2:14-cv-16929 | Boyd v. Boston Scientific Corporation et al |
| 2768 | 2:14-cv-17037 | Halvorson v. Boston Scientific Corporation et al |
| 2769 | 2:14-cv-17066 | Bentley v. Boston Scientific Corporation |
| 2770 | 2:14-cv-17084 | Rice v. Boston Scientific Corporation |
| 2771 | 2:14-cv-17090 | Palmer et al v. Boston Scientific Corporation |
| 2772 | 2:14-cv-17102 | Messinger et al v. Boston Scientific Corporation |
| 2773 | 2:14-cv-17140 | Butts v. Boston Scientific Corporation |
| 2774 | 2:14-cv-17198 | Stevens et al v. Boston Scientific Corporation |
| 2775 | 2:14-cv-17203 | Gannon v. Boston Scientific Corporation |
| 2776 | 2:14-cv-17227 | Adkins v. Boston Scientific Corporation et al |
| 2777 | 2:14-cv-17250 | Schuette et al v. Boston Scientific Corporation |
| 2778 | 2:14-cv-17255 | Dobbins et al v. Boston Scientific Corporation |
| 2779 | 2:14-cv-17355 | Ezell v. Boston Scientific Corporation |
| 2780 | 2:14-cv-17357 | Hall v. Boston Scientific Corporation |
| 2781 | 2:14-cv-17376 | Chavez et al v. Boston Scientific Corporation |
| 2782 | 2:14-cv-17382 | Brice et al v. Boston Scientific Corporation |
| 2783 | 2:14-cv-17428 | Pendleton et al v. Boston Scientific Corporation |
| 2784 | 2:14-cv-17436 | Scharmann et al v. Boston Scientific Corporation |
| 2785 | 2:14-cv-17472 | Woollett v. Boston Scientific Corporation et al |
| 2786 | 2:14-cv-17489 | Comolli v. Boston Scientific Corporation et al |
| 2787 | 2:14-cv-17542 | Dankenbring et al v. Boston Scientific Corporation |
| 2788 | 2:14-cv-17557 | Brown v. Boston Scientific Corporation |
| 2789 | 2:14-cv-17613 | Cagle et al v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2790 | 2:14-cv-17666 | Petrie et al v. Boston Scientific Corporation |
| 2791 | 2:14-cv-17681 | Dendy et al v. Boston Scientific Corporation |
| 2792 | 2:14-cv-17705 | Sims et al v. Boston Scientific Corporation |
| 2793 | 2:14-cv-17787 | Medina et al v. Boston Scientific Corporation |
| 2794 | 2:14-cv-17790 | Proctor v. Boston Scientific Corporation |
| 2795 | 2:14-cv-17885 | Frank et al v. Boston Scientific Corporation |
| 2796 | 2:14-cv-17898 | Cox et al v. Boston Scientific Corporation |
| 2797 | 2:14-cv-17901 | McKittrick v. Boston Scientific Corporation |
| 2798 | 2:14-cv-17915 | Young et al v. Boston Scientific Corporation |
| 2799 | 2:14-cv-17920 | Doktor v. Boston Scientific Corporation |
| 2800 | 2:14-cv-17921 | Karam v. Boston Scientific Corporation |
| 2801 | 2:14-cv-17923 | Huyghe v. Boston Scientific Corporation et al |
| 2802 | 2:14-cv-17929 | Jenkins v. Boston Scientific Corporation et al |
| 2803 | 2:14-cv-17932 | Kelly v. Boston Scientific Corporation et al |
| 2804 | 2:14-cv-17934 | Kerzman et al v. Boston Scientific Corporation |
| 2805 | 2:14-cv-17938 | Kester v. Boston Scientific Corporation |
| 2806 | 2:14-cv-17940 | Killough et al v. Boston Scientific Corporation |
| 2807 | 2:14-cv-17941 | Price v. Boston Scientific Corporation |
| 2808 | 2:14-cv-17953 | Vigil v. Boston Scientific Corporation et al |
| 2809 | 2:14-cv-17991 | Spohn v. Boston Scientific Corporation et al |
| 2810 | 2:14-cv-17998 | Cline v. Boston Scientific Corporation |
| 2811 | 2:14-cv-18000 | Sullivan v. Boston Scientific Corporation |
| 2812 | 2:14-cv-18008 | Swink et al v. Boston Scientific Corporation |
| 2813 | 2:14-cv-18009 | Wright v. Boston Scientific Corporation |
| 2814 | 2:14-cv-18010 | Tippetts et al v. Boston Scientific Corporation |
| 2815 | 2:14-cv-18021 | Goldsby et al v. Boston Scientific Corporation |
| 2816 | 2:14-cv-18023 | Smithey et al v. Boston Scientific Corporation |
| 2817 | 2:14-cv-18024 | Lavallee v. Boston Scientific Corporation |
| 2818 | 2:14-cv-18040 | Hayden v. Boston Scientific Corporation |
| 2819 | 2:14-cv-18086 | De Les Derniers v. Boston Scientific Corp. |
| 2820 | 2:14-cv-18095 | Vasquez et al v. Boston Scientific Corporation et al |
| 2821 | 2:14-cv-18100 | Cabrales et al v. Boston Scientific Corporation |
| 2822 | 2:14-cv-18217 | Harmon v. Boston Scientific Corporation |
| 2823 | 2:14-cv-18224 | Royer et al v. Boston Scientific Corporation |
| 2824 | 2:14-cv-18265 | Bailey v. Boston Scientific Corporation |
| 2825 | 2:14-cv-18369 | Richardson et al v. Boston Scientific Corporation |
| 2826 | 2:14-cv-18370 | Richter et al v. Boston Scientific Corporation |
| 2827 | 2:14-cv-18444 | Martin v. Boston Scientific Corporation et al |
| 2828 | 2:14-cv-18526 | Thurston et al v. Boston Scientific Corporation |
| 2829 | 2:14-cv-18627 | Kavanaugh v. Boston Scientific Corporation |
| 2830 | 2:14-cv-18653 | Lofquist et al v. Boston Scientific Corporation |
| 2831 | 2:14-cv-18673 | Loiselle v. Boston Scientific Corporation |
| 2832 | 2:14-cv-18677 | Martin et al v. Boston Scientific Corporation |
| 2833 | 2:14-cv-18709 | Kessler et al v. Boston Scientific Corporation |
| 2834 | 2:14-cv-18773 | Arledge v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2835 | 2:14-cv-18815 | Cloutier et al v. Boston Scientific Corporation |
|------|---------------|------------------------------------------------|
| 2836 | 2:14-cv-18840 | Cobb v. Boston Scientific Corporation |
| 2837 | 2:14-cv-18841 | Cape v. Boston Scientific Corporation |
| 2838 | 2:14-cv-18842 | Branson et al v. Boston Scientific Corporation |
| 2839 | 2:14-cv-18844 | Arthur v. Boston Scientific Corporation |
| 2840 | 2:14-cv-18846 | Craig v. Boston Scientific Corporation |
| 2841 | 2:14-cv-18847 | Hotchkiss v. Boston Scientific Corporation |
| 2842 | 2:14-cv-18848 | Parker et al v. Boston Scientific Corporation |
| 2843 | 2:14-cv-18849 | Kearney et al v. Boston Scientific Corporation |
| 2844 | 2:14-cv-18851 | Kuhens v. Boston Scientific Corporation |
| 2845 | 2:14-cv-18876 | McMullen v. Boston Scientific Corporation |
| 2846 | 2:14-cv-18877 | Merrill et al v. Boston Scientific Corporation |
| 2847 | 2:14-cv-18879 | Nash v. Boston Scientific Corporation |
| 2848 | 2:14-cv-18881 | Noble v. Boston Scientific Corporation |
| 2849 | 2:14-cv-18884 | Schultz v. Boston Scientific Corporation |
| 2850 | 2:14-cv-18900 | Stocks et al v. Boston Scientific Corporation |
| 2851 | 2:14-cv-18959 | Wong v. Boston Scientific Corporation |
| 2852 | 2:14-cv-19243 | Dawson et al v. Boston Scientific Corporation |
| 2853 | 2:14-cv-19244 | Bates et al v. Boston Scientific Corporation |
| 2854 | 2:14-cv-19247 | Meetze v. Boston Scientific Corporation |
| 2855 | 2:14-cv-19248 | Rose et al v. Boston Scientific Corporation |
| 2856 | 2:14-cv-19250 | Smith et al v. Boston Scientific Corporation |
| 2857 | 2:14-cv-19253 | Watkins et al v. Boston Scientific Corporation |
| 2858 | 2:14-cv-19290 | Roske v. Boston Scientific Corporation |
| 2859 | 2:14-cv-19312 | Lewis et al v. Boston Scientific Corporation et al |
| 2860 | 2:14-cv-19346 | Blom-Brantner v. Boston Scientific Corporation et al |
| 2861 | 2:14-cv-19348 | Cooley v. Boston Scientific Corporation |
| 2862 | 2:14-cv-19349 | Phelan v. Boston Scientific Corporation |
| 2863 | 2:14-cv-19383 | Zuniga v. Boston Scientific Corporation |
| 2864 | 2:14-cv-19420 | Richards et al v. Boston Scientific Corporation |
| 2865 | 2:14-cv-19460 | Liszt v. Boston Scientific Corporation |
| 2866 | 2:14-cv-19486 | Hudek et al v. Boston Scientific Corporation |
| 2867 | 2:14-cv-19488 | Buscher et al v. Boston Scientific Corporation |
| 2868 | 2:14-cv-19491 | Christian v. Boston Scientific Corporation |
| 2869 | 2:14-cv-19494 | Dean v. Boston Scientific Corporation |
| 2870 | 2:14-cv-19497 | Dittmer et al v. Boston Scientific Corporation et al |
| 2871 | 2:14-cv-19508 | Nance et al v. Boston Scientific Corporation et al |
| 2872 | 2:14-cv-19514 | Parks v. Boston Scientific Corporation |
| 2873 | 2:14-cv-19530 | Gokee v. Boston Scientific Corporation |
| 2874 | 2:14-cv-19554 | South v. Boston Scientific Corporation |
| 2875 | 2:14-cv-19556 | Gardenour v. Boston Scientific Corporation |
| 2876 | 2:14-cv-19558 | Stratton v. Boston Scientific Corporation |
| 2877 | 2:14-cv-19621 | Lopez et al v. Boston Scientific Corporation |
| 2878 | 2:14-cv-19637 | Yagey et al v. Boston Scientific Corporation et al |
| 2879 | 2:14-cv-19647 | Davis v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2880 | 2:14-cv-19651 | McKenzie et al v. Boston Scientific Corporation |
|------|---------------|---------------------------------------------------|
| 2881 | 2:14-cv-19653 | O'Leary v. Boston Scientific Corporation |
| 2882 | 2:14-cv-19656 | Powers v. Boston Scientific Corporation |
| 2883 | 2:14-cv-19669 | Alt et al v. Boston Scientific Corporation |
| 2884 | 2:14-cv-19671 | Ducros et al v. Boston Scientific Corporation |
| 2885 | 2:14-cv-19681 | Colella v. Boston Scientific Corporation et al |
| 2886 | 2:14-cv-19913 | Shock et al v. Boston Scientific Corporation |
| 2887 | 2:14-cv-19915 | McKellar et al v. Boston Scientific Corporation |
| 2888 | 2:14-cv-19917 | Cleveland et al v. Boston Scientific Corporation |
| 2889 | 2:14-cv-19944 | Cantu v. Boston Scientific Corporation et al |
| 2890 | 2:14-cv-20044 | McAllister v. Boston Scientific Corporation et al |
| 2891 | 2:14-cv-20104 | Singer v. Boston Scientific Corporation et al |
| 2892 | 2:14-cv-20190 | Alli et al v. Boston Scientific Corporation |
| 2893 | 2:14-cv-20194 | See v. Boston Scientific Corporation |
| 2894 | 2:14-cv-20195 | Sadler et al v. Boston Scientific Corporation et al |
| 2895 | 2:14-cv-20201 | Ward et al v. Boston Scientific Corporation et al |
| 2896 | 2:14-cv-20222 | Dimmitt et al v. Boston Scientific Corporation et al |
| 2897 | 2:14-cv-20279 | Meredith et al v. Boston Scientific Corporation |
| 2898 | 2:14-cv-20318 | Dotson et al v. Boston Scientific Corporation |
| 2899 | 2:14-cv-20445 | Brown v. Boston Scientific Corporation |
| 2900 | 2:14-cv-20449 | Winegard v. Boston Scientific Corporation et al |
| 2901 | 2:14-cv-20475 | Burnside v. Boston Scientific Corporation |
| 2902 | 2:14-cv-20490 | Stevenson et al v. Boston Scientific Corporation et al |
| 2903 | 2:14-cv-20518 | Varney v. Boston Scientific Corporation et al |
| 2904 | 2:14-cv-20554 | Bishop et al v. Boston Scientific Corporation |
| 2905 | 2:14-cv-20575 | Himelrick et al v. Boston Scientific Corporation |
| 2906 | 2:14-cv-20577 | Pierson v. Boston Scientific Corporation |
| 2907 | 2:14-cv-20647 | Banuelos v. Boston Scientific Corporation |
| 2908 | 2:14-cv-20678 | Jepson v. Boston Scientific Corporation |
| 2909 | 2:14-cv-20688 | Barker et al v. Boston Scientific Corporation |
| 2910 | 2:14-cv-20803 | Balthaser v. Boston Scientific  Corporation |
| 2911 | 2:14-cv-20815 | Ditzfield et al v. Boston Scientific  Corporation et al |
| 2912 | 2:14-cv-20816 | Snyder v. Boston Scientific  Corporation et al |
| 2913 | 2:14-cv-20848 | Banks v. Boston Scientific  Corporation |
| 2914 | 2:14-cv-20849 | Broughton v. Boston Scientific  Corporation |
| 2915 | 2:14-cv-20853 | Cottrell v. Boston Scientific  Corporation |
| 2916 | 2:14-cv-20854 | Daniel v. Boston Scientific  Corporation |
| 2917 | 2:14-cv-20858 | Germain v. Boston Scientific  Corporation |
| 2918 | 2:14-cv-20862 | Koniecany-Bartosch v. Boston Scientific  Corporation |
| 2919 | 2:14-cv-20863 | Long v. Boston Scientific  Corporation |
| 2920 | 2:14-cv-20864 | Lujan v. Boston Scientific  Corporation |
| 2921 | 2:14-cv-20866 | Macias v. Boston Scientific  Corporation |
| 2922 | 2:14-cv-20868 | Mangrum v. Boston Scientific  Corporation |
| 2923 | 2:14-cv-20869 | Manigault v. Boston Scientific  Corporation |
| 2924 | 2:14-cv-20872 | Groce v. Boston Scientific  Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2925 | 2:14-cv-20874 | Miller v. Boston Scientific Corporation |
| 2926 | 2:14-cv-20876 | Ortiz v. Boston Scientific Corporation |
| 2927 | 2:14-cv-20877 | Palacios v. Boston Scientific Corporation |
| 2928 | 2:14-cv-20878 | Rios v. Boston Scientific Corporation |
| 2929 | 2:14-cv-20879 | Rodriguez v. Boston Scientific Corporation |
| 2930 | 2:14-cv-20881 | Shaw v. Boston Scientific Corporation |
| 2931 | 2:14-cv-20882 | Stein v. Boston Scientific Corporation |
| 2932 | 2:14-cv-20884 | Stein v. Boston Scientific Corporation |
| 2933 | 2:14-cv-20887 | Supanik v. Boston Scientific Corporation |
| 2934 | 2:14-cv-20888 | Turner v. Boston Scientific Corporation |
| 2935 | 2:14-cv-20890 | Vega v. Boston Scientific Corporation |
| 2936 | 2:14-cv-20892 | Wayne v. Boston Scientific Corporation |
| 2937 | 2:14-cv-20894 | Winter v. Boston Scientific Corporation |
| 2938 | 2:14-cv-20959 | Miller v. Boston Scientific Corporation |
| 2939 | 2:14-cv-20974 | Gibson et al v. Boston Scientific Corporation |
| 2940 | 2:14-cv-20981 | Richmond v. Boston Scientific Corporation |
| 2941 | 2:14-cv-21015 | Trinidad et al v. Boston Scientific Corporation |
| 2942 | 2:14-cv-21024 | Bartlett et al v. Boston Scientific Corporation et al |
| 2943 | 2:14-cv-21053 | McGinnis et al v. Boston Scientific Corporation et al |
| 2944 | 2:14-cv-21083 | Appel et al v. Boston Scientific Corporation |
| 2945 | 2:14-cv-21128 | Cartner et al v. Boston Scientific Corporation et al |
| 2946 | 2:14-cv-21174 | Mauldin et al v. Boston Scientific Corporation et al |
| 2947 | 2:14-cv-21191 | Pugaczewski et al v. Boston Scientific Corporation |
| 2948 | 2:14-cv-21200 | Bates et al v. Boston Scientific Corporation |
| 2949 | 2:14-cv-21201 | Freeman et al v. Boston Scientific Corporation et al |
| 2950 | 2:14-cv-21202 | Hafeez et al v. Boston Scientific Corporation |
| 2951 | 2:14-cv-21204 | Harris v. Boston Scientific Corporation |
| 2952 | 2:14-cv-21205 | Hundley v. Boston Scientific Corporation |
| 2953 | 2:14-cv-21226 | Kirk v. Boston Scientific Corporation |
| 2954 | 2:14-cv-21228 | Knox v. Boston Scientific Corporation |
| 2955 | 2:14-cv-21230 | McKivigan et al v. Boston Scientific Corporation |
| 2956 | 2:14-cv-21231 | Zwiefka v. Boston Scientific Corporation |
| 2957 | 2:14-cv-21234 | Prater et al v. Boston Scientific Corporation |
| 2958 | 2:14-cv-21236 | Jordan v. Boston Scientific Corporation |
| 2959 | 2:14-cv-21334 | Arriaga v. Boston Scientific Corporation et al |
| 2960 | 2:14-cv-21341 | Lavoie v. Boston Scientific Corporation et al |
| 2961 | 2:14-cv-21423 | Pena v. Boston Scientific Corporation |
| 2962 | 2:14-cv-21435 | St. Laurent v. Boston Scientific Corporation et al |
| 2963 | 2:14-cv-21437 | Sheffield v. Boston Scientific Corporation |
| 2964 | 2:14-cv-21449 | Baka v. Boston Scientific Corporation |
| 2965 | 2:14-cv-21454 | Stanbery v. Boston Scientific Corporation |
| 2966 | 2:14-cv-21523 | Bryant et al v. Boston Scientific Corporation |
| 2967 | 2:14-cv-21548 | Thompson v. Boston Scientific Corporation |
| 2968 | 2:14-cv-21626 | Mitchell et al v. Boston Scientific Corporation |
| 2969 | 2:14-cv-21636 | Wilson et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 2970 | 2:14-cv-21666 | Valdez v. Boston Scientific Corporation |
| 2971 | 2:14-cv-21733 | Grammer et al v. Boston Scientific Corporation |
| 2972 | 2:14-cv-21766 | Case v. Boston Scientific Corporation et al. |
| 2973 | 2:14-cv-21816 | Brumbelow v. Boston Scientific Corporation |
| 2974 | 2:14-cv-21848 | Larsen v. Boston Scientific  Corporation |
| 2975 | 2:14-cv-21854 | Mayfield v. Boston Scientific Corporation |
| 2976 | 2:14-cv-21859 | Scheer et al v. Boston Scientific Corporation |
| 2977 | 2:14-cv-21863 | Kirby v. Boston Scientific Corporation |
| 2978 | 2:14-cv-21869 | Houston v. Boston Scientific Corporation |
| 2979 | 2:14-cv-21872 | Carbone v. Boston Scientific Corporation |
| 2980 | 2:14-cv-21885 | Meicht et al v. Boston Scientific  Corporation |
| 2981 | 2:14-cv-21922 | Maddox v. Boston Scientific  Corporation et al |
| 2982 | 2:14-cv-21943 | Thomas v. Boston Scientific Corporation et al |
| 2983 | 2:14-cv-21951 | Neese et al v. Boston Scientific  Corporation |
| 2984 | 2:14-cv-21959 | Locklear v. Boston Scientific Corporation |
| 2985 | 2:14-cv-21982 | Daniel et al v. Boston Scientific Corporation et al |
| 2986 | 2:14-cv-22021 | Fick v. Boston Scientific  Corporation |
| 2987 | 2:14-cv-22025 | Ford et al v. Boston Scientific  Corporation et al |
| 2988 | 2:14-cv-22026 | Waskiewicz et al v. Boston Scientific  Corporation |
| 2989 | 2:14-cv-22041 | Alix et al v. Boston Scientific  Corporation |
| 2990 | 2:14-cv-22046 | Barley v. Boston Scientific  Corporation |
| 2991 | 2:14-cv-22070 | Beasley et al  v. Boston Scientific  Corporation et al |
| 2992 | 2:14-cv-22073 | Hannah et al v. Boston Scientific  Corporation |
| 2993 | 2:14-cv-22088 | Martinez et al v. Boston Scientific  Corporation |
| 2994 | 2:14-cv-22098 | Berton v. Boston Scientific Corporation |
| 2995 | 2:14-cv-22117 | Austin v. Boston Scientific Corporation et al |
| 2996 | 2:14-cv-22128 | Rozell v. Boston Scientific  Corporation |
| 2997 | 2:14-cv-22191 | Budney v. Boston Scientific Corporation |
| 2998 | 2:14-cv-22199 | Dawson v. Boston Scientific Corporation |
| 2999 | 2:14-cv-22208 | Carpenter et al v. Boston Scientific  Corporation |
| 3000 | 2:14-cv-22219 | Estrada et al v. Boston Scientific  Corporation |
| 3001 | 2:14-cv-22240 | Fink v. Boston Scientific  Corporation |
| 3002 | 2:14-cv-22292 | Cranford et al v. Boston Scientific  Corporation |
| 3003 | 2:14-cv-22296 | Lane v. Boston Scientific Corporation |
| 3004 | 2:14-cv-22297 | Smith v. Boston Scientific Corporation |
| 3005 | 2:14-cv-22316 | Peterson et al v. Boston Scientific Corporation |
| 3006 | 2:14-cv-22324 | Powell v. Boston Scientific Corporation |
| 3007 | 2:14-cv-22335 | Puissant et al v. Boston Scientific Corporation |
| 3008 | 2:14-cv-22337 | Priest v. Boston Scientific Corporation |
| 3009 | 2:14-cv-22344 | Rice et al v. Boston Scientific Corporation |
| 3010 | 2:14-cv-22359 | Snyder v. Boston Scientific Corporation |
| 3011 | 2:14-cv-22362 | Swarthout v. Boston Scientific Corporation |
| 3012 | 2:14-cv-22394 | Muse et al v. Boston Scientific Corporation et al |
| 3013 | 2:14-cv-22395 | Horner et al v. Boston Scientific Corporation |
| 3014 | 2:14-cv-22397 | Pirrone v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3015 | 2:14-cv-22399 | Nunley et al v. Boston Scientific Corporation |
|------|---------------|-----------------------------------------------|
| 3016 | 2:14-cv-22414 | Wells v. Boston Scientific Corporation et al |
| 3017 | 2:14-cv-22421 | Price et al v. Boston Scientific Corporation |
| 3018 | 2:14-cv-22425 | Reale et al v. Boston Scientific Corporation |
| 3019 | 2:14-cv-22433 | Jones v. Boston Scientific Corporation |
| 3020 | 2:14-cv-22436 | Reilly-Baxter et al v. Boston Scientific Corporation |
| 3021 | 2:14-cv-22440 | Gipson v. Boston Scientific Corporation |
| 3022 | 2:14-cv-22464 | Rowland et al v. Boston Scientific Corporation |
| 3023 | 2:14-cv-22494 | Gainey v. Boston Scientific Corporation |
| 3024 | 2:14-cv-22510 | Syres v. Boston Scientific Corporation et al |
| 3025 | 2:14-cv-22512 | Hughes et al v. Boston Scientific Corporation |
| 3026 | 2:14-cv-22516 | Jackson et al v. Boston Scientific Corporation |
| 3027 | 2:14-cv-22523 | Johnson et al v. Boston Scientific Corporation et al |
| 3028 | 2:14-cv-22536 | Escarcida et al v. Boston Scientific Corporation et al |
| 3029 | 2:14-cv-22551 | Gardner et al v. Boston Scientific Corporation |
| 3030 | 2:14-cv-22590 | Hagler v. Boston Scientific Corporation |
| 3031 | 2:14-cv-22601 | Jones-Steele et al v. Boston Scientific Corporation |
| 3032 | 2:14-cv-22615 | Jordan et al v. Boston Scientific Corporation |
| 3033 | 2:14-cv-22624 | Kenny et al v. Boston Scientific Corporation |
| 3034 | 2:14-cv-22678 | Lovin et al v. Boston Scientific Corporation |
| 3035 | 2:14-cv-22688 | Saxton v. Boston Scientific Corporation |
| 3036 | 2:14-cv-22697 | Hodge et al v. Boston Scientific Corporation et al |
| 3037 | 2:14-cv-22709 | McEwan et al v. Boston Scientific Corporation |
| 3038 | 2:14-cv-22745 | Mork v. Boston Scientific Corporation |
| 3039 | 2:14-cv-22771 | Hartline et al v. Boston Scientific Corporation |
| 3040 | 2:14-cv-22789 | Heath et al v. Boston Scientific Corporation |
| 3041 | 2:14-cv-22816 | Spina et al  v. Boston Scientific Corporation |
| 3042 | 2:14-cv-22845 | Taylor et al v. Boston Scientific Corporation et al |
| 3043 | 2:14-cv-22851 | Seys v. Boston Scientific Corporation |
| 3044 | 2:14-cv-22854 | Smith v. Boston Scientific Corporation |
| 3045 | 2:14-cv-22856 | Bowman v. Boston Scientific Corporation et al |
| 3046 | 2:14-cv-22859 | Brown et al v. Boston Scientific Corporation et al |
| 3047 | 2:14-cv-22872 | Larson et al v. Boston Scientific Corporation et al |
| 3048 | 2:14-cv-22876 | Sullivan v. Boston Scientific Corporation et al |
| 3049 | 2:14-cv-22878 | Holubec v. Boston Scientific Corporation |
| 3050 | 2:14-cv-22890 | Emerson v. Boston Scientific Corporation |
| 3051 | 2:14-cv-23014 | Miller v. Boston Scientific Corporation |
| 3052 | 2:14-cv-23017 | Bell v. Boston Scientific Corporation |
| 3053 | 2:14-cv-23026 | Moorhead v. Boston Scientific Corporation et al |
| 3054 | 2:14-cv-23030 | Jobe v. Boston Scientific Corporation et al |
| 3055 | 2:14-cv-23032 | Little et al v. Boston Scientific Corporation et al |
| 3056 | 2:14-cv-23042 | Barr et al v. Boston Scientific Corporation et al |
| 3057 | 2:14-cv-23043 | Lang et al v. Boston Scientific Corporation et al |
| 3058 | 2:14-cv-23064 | Montgomery et al v. Boston Scientific Corporation et al |
| 3059 | 2:14-cv-23069 | Thramer v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3060 | 2:14-cv-23071 | Pope v. Boston Scientific Corporation et al |
|------|---------------|---------------------------------------------|
| 3061 | 2:14-cv-23076 | Hurst et al v. Boston Scientific Corporation et al |
| 3062 | 2:14-cv-23111 | Lowell v. Boston Scientific Corporation |
| 3063 | 2:14-cv-23126 | Quick et al v. Boston Scientific Corporation et al |
| 3064 | 2:14-cv-23129 | Riemer v. Boston Scientific Corporation |
| 3065 | 2:14-cv-23134 | Rutecki v. Boston Scientific Corporation et al |
| 3066 | 2:14-cv-23150 | Redwing et al v. Boston Scientific Corporation et al |
| 3067 | 2:14-cv-23161 | Moore et al v. Boston Scientific Corporation et al |
| 3068 | 2:14-cv-23167 | Skirvin v. Boston Scientific Corporation et al |
| 3069 | 2:14-cv-23174 | Roberson et al v. Boston Scientific Corporation et al |
| 3070 | 2:14-cv-23177 | Thrift v. Boston Scientific Corporation et al |
| 3071 | 2:14-cv-23193 | Grealish v. Boston Scientific Corporation |
| 3072 | 2:14-cv-23228 | Carter v. Boston Scientific Corporation et al |
| 3073 | 2:14-cv-23244 | Kogle v. Boston Scientific Corporation et al |
| 3074 | 2:14-cv-23357 | Marshall v. Boston Scientific Corporation |
| 3075 | 2:14-cv-23450 | Bean v. Boston Scientific Corporation et al |
| 3076 | 2:14-cv-23468 | Jennings v. Boston Scientific Corporation |
| 3077 | 2:14-cv-23469 | Jordan v. Boston Scientific Corporation |
| 3078 | 2:14-cv-23472 | Hanohano et al v. Boston Scientific Corporation |
| 3079 | 2:14-cv-23479 | Santana Delgado et al v. Boston Scientific Corporation |
| 3080 | 2:14-cv-23487 | Barton v. Boston Scientific Corporation |
| 3081 | 2:14-cv-23491 | Page v. Boston Scientific Corporation |
| 3082 | 2:14-cv-23493 | Duff et al v. Boston Scientific Corporation |
| 3083 | 2:14-cv-23495 | Byrd v. Boston Scientific Corporation |
| 3084 | 2:14-cv-23498 | Cunningham et al v. Boston Scientific Corporation |
| 3085 | 2:14-cv-23506 | Coyne v. Boston Scientific Corporation |
| 3086 | 2:14-cv-23547 | Lazo v. Boston Scientific Corporation |
| 3087 | 2:14-cv-23602 | Brown et al v. Boston Scientific Corporation |
| 3088 | 2:14-cv-23623 | Krum v. Boston Scientific Corporation et al |
| 3089 | 2:14-cv-23663 | Gasso v. American Medical Systems, Inc. |
| 3090 | 2:14-cv-23679 | McCann et al v. Boston Scientific Corporation et al |
| 3091 | 2:14-cv-23703 | Schultz et al v. Boston Scientific Corporation |
| 3092 | 2:14-cv-23704 | Young et al v. Boston Scientific Corporation |
| 3093 | 2:14-cv-23705 | Womack et al v. Boston Scientific Corporation |
| 3094 | 2:14-cv-23706 | Martinez v. Boston Scientific Corporation |
| 3095 | 2:14-cv-23707 | Henry v. Boston Scientific Corporation |
| 3096 | 2:14-cv-23708 | McCarthy et al v. Boston Scientific Corporation |
| 3097 | 2:14-cv-23709 | Fraysier et al v. Boston Scientific Corporation |
| 3098 | 2:14-cv-23710 | Sanzaro et al v. Boston Scientific Corporation et al |
| 3099 | 2:14-cv-23711 | Chancellor v. Boston Scientific Corporation |
| 3100 | 2:14-cv-23769 | Betchel v. Boston Scientific Corporation |
| 3101 | 2:14-cv-23773 | Gomez v. Boston Scientific Corporation |
| 3102 | 2:14-cv-23815 | Smith v. Boston Scientific Corporation et al |
| 3103 | 2:14-cv-23858 | Sifuentes et al v. Boston Scientific Corporation et al |
| 3104 | 2:14-cv-23863 | Ludwig-Smith et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3105 | 2:14-cv-23866 | Meyer et al v. Boston Scientific Corporation |
| 3106 | 2:14-cv-23867 | Hickman et al v. Boston Scientific Corporation |
| 3107 | 2:14-cv-23869 | Grady v. Boston Scientific Corporation |
| 3108 | 2:14-cv-23887 | Rodriguez et al v. Boston Scientific Corporation et al |
| 3109 | 2:14-cv-23889 | Phalin v. Boston Scientific Corporation |
| 3110 | 2:14-cv-23905 | Whitlock et al v. Boston Scientific Corporation |
| 3111 | 2:14-cv-23926 | Deckard v. Boston Scientific Corporation |
| 3112 | 2:14-cv-23971 | Lewis v. Boston Scientific Corporation |
| 3113 | 2:14-cv-23972 | Maxwell et al v. Boston Scientific Corporation |
| 3114 | 2:14-cv-24020 | Gallegos et al v. Boston Scientific Corporation |
| 3115 | 2:14-cv-24022 | Milofsky et al v. Boston Scientific Corporation |
| 3116 | 2:14-cv-24062 | Latham v. Boston Scientific Corporation |
| 3117 | 2:14-cv-24138 | Camacho et al v. Boston Scientific Corporation |
| 3118 | 2:14-cv-24160 | Copin v. Boston Scientific Corporation |
| 3119 | 2:14-cv-24162 | Culver v. Boston Scientific Corporation |
| 3120 | 2:14-cv-24163 | Ballmer et al v. Boston Scientific Corporation |
| 3121 | 2:14-cv-24164 | Hurless et al v. Boston Scientific Corporation |
| 3122 | 2:14-cv-24165 | Gipe v. Boston Scientific Corporation |
| 3123 | 2:14-cv-24166 | Harris et al v. Boston Scientific Corporation |
| 3124 | 2:14-cv-24200 | Viana et al v. Boston Scientific Corporation |
| 3125 | 2:14-cv-24208 | Berry et al v. Boston Scientific Corporation |
| 3126 | 2:14-cv-24228 | Contreras v. Boston Scientific Corporation et al |
| 3127 | 2:14-cv-24231 | Ullmer et al v. Boston Scientific Corporation et al |
| 3128 | 2:14-cv-24333 | Baker v. Boston Scientific Corporation et al |
| 3129 | 2:14-cv-24353 | Warner v. Boston Scientific Corporation et al |
| 3130 | 2:14-cv-24367 | White v. Boston Scientific Corporation |
| 3131 | 2:14-cv-24393 | Hughes v. Boston Scientific Corporation |
| 3132 | 2:14-cv-24394 | McNish v. Boston Scientific Corporation |
| 3133 | 2:14-cv-24432 | Erter et al v. Boston Scientific Corporation et al |
| 3134 | 2:14-cv-24434 | Lott v. Boston Scientific Corporation |
| 3135 | 2:14-cv-24436 | Cruz et al v. Boston Scientific Corporation |
| 3136 | 2:14-cv-24441 | Jordan-Martin v. Boston Scientific Corporation |
| 3137 | 2:14-cv-24442 | Sheffield v. Boston Scientific Corporation |
| 3138 | 2:14-cv-24444 | Rosas v. Boston Scientific Corporation |
| 3139 | 2:14-cv-24445 | Davis et al v. Boston Scientific Corporation |
| 3140 | 2:14-cv-24456 | Dean et al v. Boston Scientific Corporation |
| 3141 | 2:14-cv-24507 | Jeffries v. Boston Scientific Corporation |
| 3142 | 2:14-cv-24596 | Klinkerfuss v. Boston Scientific Corporation |
| 3143 | 2:14-cv-24643 | Troutman v. Boston Scientific Corporation |
| 3144 | 2:14-cv-24645 | Gregory et al  v. Boston Scientific Corporation |
| 3145 | 2:14-cv-24646 | Molaison v. Boston Scientific Corporation |
| 3146 | 2:14-cv-24647 | Wagner et al v. Boston Scientific Corporation |
| 3147 | 2:14-cv-24674 | Orr v. Boston Scientific Corporation |
| 3148 | 2:14-cv-24679 | Martin et al v. Boston Scientific Corporation |
| 3149 | 2:14-cv-24687 | Clyde et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3150 | 2:14-cv-24690 | Coldiron v. Boston Scientific Corporation |
| 3151 | 2:14-cv-24694 | Campbell v. Boston Scientific Corporation |
| 3152 | 2:14-cv-24713 | Berrios et al v. Boston Scientific Corporation |
| 3153 | 2:14-cv-24737 | Ciriello v. Boston Scientific Corporation et al |
| 3154 | 2:14-cv-24757 | Rodriguez v. Boston Scientific Corporation |
| 3155 | 2:14-cv-24758 | Rehling v. Boston Scientific Corporation |
| 3156 | 2:14-cv-24759 | Kennedy v. Boston Scientific Corporation |
| 3157 | 2:14-cv-24760 | Marotta v. Boston Scientific Corporation |
| 3158 | 2:14-cv-24761 | Shamblin et al v. Boston Scientific Corporation |
| 3159 | 2:14-cv-24762 | Whitmore v. Boston Scientific Corporation |
| 3160 | 2:14-cv-24763 | Scott et al v. Boston Scientific Corporation |
| 3161 | 2:14-cv-24764 | Riley v. Boston Scientific Corporation |
| 3162 | 2:14-cv-24766 | Saxon et al v. Boston Scientific Corporation |
| 3163 | 2:14-cv-24810 | Epler v. Boston Scientific Corporation |
| 3164 | 2:14-cv-24811 | Aston et al v. Boston Scientific Corporation |
| 3165 | 2:14-cv-24812 | Baker et al v. Boston Scientific Corporation |
| 3166 | 2:14-cv-24813 | Dunn v. Boston Scientific Corporation |
| 3167 | 2:14-cv-24817 | Binford v. Boston Scientific Corporation |
| 3168 | 2:14-cv-24848 | Cantrell et al v. Boston Scientific Corporation et al |
| 3169 | 2:14-cv-24850 | McClure v. Boston Scientific Corporation |
| 3170 | 2:14-cv-24917 | Steber v. Boston Scientific Corporation |
| 3171 | 2:14-cv-24987 | Martin v. Boston Scientific Corporation |
| 3172 | 2:14-cv-25038 | Esterlein v. Boston Scientific Corporation et al |
| 3173 | 2:14-cv-25047 | Gottschalk et al v. Boston Scientific Corporation |
| 3174 | 2:14-cv-25051 | Lawson v. Boston Scientific Corporation |
| 3175 | 2:14-cv-25085 | Brown et al v. Boston Scientific Corporation |
| 3176 | 2:14-cv-25198 | Vines v. Boston Scientific Corporation |
| 3177 | 2:14-cv-25293 | Reitz et al  v. Boston Scientific Corporation et al |
| 3178 | 2:14-cv-25310 | Cheney et al v. Boston Scientific Corporation |
| 3179 | 2:14-cv-25311 | Fulenchek et al v. Boston Scientific Corporation |
| 3180 | 2:14-cv-25312 | Huffman v. Boston Scientific Corporation |
| 3181 | 2:14-cv-25319 | Bowen v. Boston Scientific Corporation |
| 3182 | 2:14-cv-25347 | Otzen v. Boston Scientific Corporation |
| 3183 | 2:14-cv-25348 | White v. Boston Scientific Corporation |
| 3184 | 2:14-cv-25430 | Custard v. Boston Scientific Corporation |
| 3185 | 2:14-cv-25468 | Schultz et al v. Boston Scientific Corporation |
| 3186 | 2:14-cv-25529 | Earhart v. Boston Scientific Corporation |
| 3187 | 2:14-cv-25554 | Bond et al v. Boston Scientific Corporation |
| 3188 | 2:14-cv-25556 | Gibson et al v. Boston Scientific Corporation |
| 3189 | 2:14-cv-25558 | Neblett v. Boston Scientific Corporation |
| 3190 | 2:14-cv-25560 | Wheeler et al v. Boston Scientific Corporation |
| 3191 | 2:14-cv-25568 | Burks et al v. Boston Scientific Corporation |
| 3192 | 2:14-cv-25571 | Coleman et al v. Boston Scientific Corporation |
| 3193 | 2:14-cv-25572 | Mallow et al v. Boston Scientific Corporation |
| 3194 | 2:14-cv-25573 | Moore et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3195 | 2:14-cv-25574 | Saad et al v. Boston Scientific Corporation et al |
| 3196 | 2:14-cv-25589 | Marton et al v. Boston Scientific Corporation |
| 3197 | 2:14-cv-25606 | Bennett v. Boston Scientific Corporation et al |
| 3198 | 2:14-cv-25608 | Johnston v. Boston Scientific Corporation |
| 3199 | 2:14-cv-25609 | Landers v. Boston Scientific Corporation |
| 3200 | 2:14-cv-25642 | Clifford v. Boston Scientific Corporation et al |
| 3201 | 2:14-cv-25653 | Green v. Boston Scientific, Inc. |
| 3202 | 2:14-cv-25682 | Green et al v. Boston Scientific Corporation |
| 3203 | 2:14-cv-25683 | Webster v. Boston Scientific Corporation |
| 3204 | 2:14-cv-25698 | Cottrell v. Boston Scientific Corporation |
| 3205 | 2:14-cv-25715 | Weiner et al v. Boston Scientific Corporation et al |
| 3206 | 2:14-cv-25724 | Montgomery et al v. Boston Scientific Corporation |
| 3207 | 2:14-cv-25731 | Forehand et al v. Boston Scientific Corporation |
| 3208 | 2:14-cv-25738 | Giorno v. Boston Scientific Corporation |
| 3209 | 2:14-cv-25755 | Barrett et al v. Boston Scientific Corporation |
| 3210 | 2:14-cv-25758 | Silverstein v. Boston Scientific Corporation |
| 3211 | 2:14-cv-25764 | Ross et al v. Boston Scientific Corporation |
| 3212 | 2:14-cv-25765 | Sheridan v. Boston Scientific Corporation |
| 3213 | 2:14-cv-25766 | Martin v. Boston Scientific Corporation |
| 3214 | 2:14-cv-25768 | Raumaker et al v. Boston Scientific Corporation |
| 3215 | 2:14-cv-25770 | Khademolomoum v. Boston Scientific Corporation |
| 3216 | 2:14-cv-25816 | Williams v. Boston Scientific Corporation |
| 3217 | 2:14-cv-25828 | Webster et al v. Boston Scientific Corporation |
| 3218 | 2:14-cv-25839 | Erdman v. Boston Scientific Corporation |
| 3219 | 2:14-cv-25840 | Barry et al v. Boston Scientific Corporation |
| 3220 | 2:14-cv-25841 | Bentley et al v. Boston Scientific Corporation |
| 3221 | 2:14-cv-25865 | Allison et al v. Boston Scientific Corporation |
| 3222 | 2:14-cv-25877 | Snyder et al v. Boston Scientific Corporation |
| 3223 | 2:14-cv-25880 | Morse et al v. Boston Scientific Corporation |
| 3224 | 2:14-cv-25889 | Ortiz et al v. Boston Scientific Corporation |
| 3225 | 2:14-cv-25892 | Krzywkowski et al v. Boston Scientific Corporation |
| 3226 | 2:14-cv-25908 | Kuester et al v. Boston Scientific Corporation et al |
| 3227 | 2:14-cv-25918 | Beverly v. Boston Scientific Corporation |
| 3228 | 2:14-cv-25928 | Dickman v. Boston Scientific Corporation |
| 3229 | 2:14-cv-25929 | Fannin v. Boston Scientific Corporation |
| 3230 | 2:14-cv-25992 | Wilson v. Boston Scientific Corporation |
| 3231 | 2:14-cv-25993 | Massengale v. Boston Scientific Corporation |
| 3232 | 2:14-cv-25996 | Gudino v. Boston Scientific Corporation et al |
| 3233 | 2:14-cv-26053 | Hickman v. Boston Scientific Corporation |
| 3234 | 2:14-cv-26069 | Lincoln v. Boston Scientific Corporation |
| 3235 | 2:14-cv-26072 | Rico v. Boston Scientific Corporation |
| 3236 | 2:14-cv-26093 | Ambrose et al v. Boston Scientific Corporation |
| 3237 | 2:14-cv-26095 | Friedman et al v. Boston Scientific Corporation |
| 3238 | 2:14-cv-26099 | Planer et al v. Boston Scientific Corporation |
| 3239 | 2:14-cv-26100 | Scott et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3240 | 2:14-cv-26101 | Suttmiller et al v. Boston Scientific Corporation |
| 3241 | 2:14-cv-26105 | Magee v. Boston Scientific Corporation |
| 3242 | 2:14-cv-26215 | Cook v. Boston Scientific Corporation |
| 3243 | 2:14-cv-26218 | Zegarelli et al v. Boston Scientific Corporation |
| 3244 | 2:14-cv-26219 | Siringer v. Boston Scientific Corporation |
| 3245 | 2:14-cv-26220 | Grady et al v. Boston Scientific Corporation et al |
| 3246 | 2:14-cv-26255 | Eide et al v. Boston Scientific Corporation |
| 3247 | 2:14-cv-26310 | Negron v. Boston Scientific Corporation et al |
| 3248 | 2:14-cv-26327 | Greene v. Boston Scientific Corporation et al |
| 3249 | 2:14-cv-26335 | Loftis v. Boston Scientific Corporation |
| 3250 | 2:14-cv-26347 | Turner v. Boston Scientific Corporation et al |
| 3251 | 2:14-cv-26350 | Alfonso et al v. Boston Scientific Corporation |
| 3252 | 2:14-cv-26351 | Nicholson v. Boston Scientific Corporation |
| 3253 | 2:14-cv-26354 | Ramirez v. Boston Scientific Corporation |
| 3254 | 2:14-cv-26361 | Miller et al v. Boston Scientific Corporation |
| 3255 | 2:14-cv-26378 | Street v. Boston Scientific Corporation |
| 3256 | 2:14-cv-26381 | Chappell v. Boston Scientific Corporation |
| 3257 | 2:14-cv-26387 | Andrade v. Boston Scientific Corporation |
| 3258 | 2:14-cv-26479 | Spicer v. Boston Scientific Corporation et al |
| 3259 | 2:14-cv-26490 | Acree et al v. Boston Scientific Corporation |
| 3260 | 2:14-cv-26500 | Taylor v. Coloplast Corp. et al |
| 3261 | 2:14-cv-26539 | Curtiss v. Boston Scientific Corporation |
| 3262 | 2:14-cv-26548 | Ostry et al  v. Boston Scientific Corporation |
| 3263 | 2:14-cv-26562 | Nesbit v. Boston Scientific Corporation |
| 3264 | 2:14-cv-26570 | Cuccuini et al v. Boston Scientific Corporation |
| 3265 | 2:14-cv-26571 | Farmer v. Boston Scientific Corporation |
| 3266 | 2:14-cv-26573 | Parker et al v. Boston Scientific Corporation |
| 3267 | 2:14-cv-26574 | Peebles et al v. Boston Scientific Corporation |
| 3268 | 2:14-cv-26576 | Yarber v. Boston Scientific Corporation |
| 3269 | 2:14-cv-26639 | Sexton v. Boston Scientific Corporation |
| 3270 | 2:14-cv-26642 | Anderson et al v. Boston Scientific Corporation |
| 3271 | 2:14-cv-26653 | Dillard v. Boston Scientific Corporation |
| 3272 | 2:14-cv-26654 | Rockwell v. Boston Scientific Corporation |
| 3273 | 2:14-cv-26664 | Shull v. Boston Scientific Corporation |
| 3274 | 2:14-cv-26672 | Bruner et al v. Boston Scientific Corporation |
| 3275 | 2:14-cv-26676 | Dickerson v. Boston Scientific Corporation |
| 3276 | 2:14-cv-26680 | DiSanto et al v. Boston Scientific Corporation |
| 3277 | 2:14-cv-26681 | Walden v. Boston Scientific Corporation |
| 3278 | 2:14-cv-26682 | Sevilla v. Boston Scientific Corporation |
| 3279 | 2:14-cv-26683 | Farmer v. Boston Scientific Corporation |
| 3280 | 2:14-cv-26684 | Rothgeb et al v. Boston Scientific Corporation |
| 3281 | 2:14-cv-26685 | Schumm et al v. Boston Scientific Corporation |
| 3282 | 2:14-cv-26686 | Ibarrando et al v. Boston Scientific Corporation |
| 3283 | 2:14-cv-26688 | Addison v. Boston Scientific Corporation |
| 3284 | 2:14-cv-26690 | Mowry et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3285 | 2:14-cv-26691 | Howard v. Boston Scientific Corporation |
|------|---------------|------------------------------------------|
| 3286 | 2:14-cv-26696 | Piraino v. Boston Scientific Corporation |
| 3287 | 2:14-cv-26697 | Allin et al v. Boston Scientific Corporation |
| 3288 | 2:14-cv-26706 | Morast et al v. Boston Scientific Corporation |
| 3289 | 2:14-cv-26708 | Eubanks et al v. Boston Scientific Corporation |
| 3290 | 2:14-cv-26709 | Soliz v. Boston Scientific Corporation et al |
| 3291 | 2:14-cv-26710 | Beauchamp v. Boston Scientific Corporation |
| 3292 | 2:14-cv-26711 | Brown v. Boston Scientific Corporation et al |
| 3293 | 2:14-cv-26712 | Jones et al v. Boston Scientific Corporation |
| 3294 | 2:14-cv-26715 | Harpold v. Boston Scientific Corporation |
| 3295 | 2:14-cv-26717 | Ubele v. Boston Scientific Corporation |
| 3296 | 2:14-cv-26718 | Silva et al v. Boston Scientific Corporation |
| 3297 | 2:14-cv-26719 | Sponenburg v. Boston Scientific Corporation |
| 3298 | 2:14-cv-26720 | DiBiase v. Boston Scientific Corporation |
| 3299 | 2:14-cv-26721 | Penwell v. Boston Scientific Corporation |
| 3300 | 2:14-cv-26722 | Fetty et al v. Boston Scientific Corporation |
| 3301 | 2:14-cv-26723 | Colon v. Boston Scientific Corporation |
| 3302 | 2:14-cv-26725 | Goodman et al v. Boston Scientific Corporation |
| 3303 | 2:14-cv-26726 | Ryan et al v. Boston Scientific Corporation |
| 3304 | 2:14-cv-26727 | Berardi v. Boston Scientific Corporation |
| 3305 | 2:14-cv-26728 | Magazzu et al v. Boston Scientific Corporation |
| 3306 | 2:14-cv-26730 | Tukrook v. Boston Scientific Corporation |
| 3307 | 2:14-cv-26731 | Olewnik v. Boston Scientific Corporation |
| 3308 | 2:14-cv-26732 | Gibson v. Boston Scientific Corporation |
| 3309 | 2:14-cv-26733 | Rae v. Boston Scientific Corp. |
| 3310 | 2:14-cv-26734 | Marshall v. Boston Scientific Corporation |
| 3311 | 2:14-cv-26736 | Larosa et al v. Boston Scientific Corporation |
| 3312 | 2:14-cv-26737 | Chilson et al v. Boston Scientific Corporation |
| 3313 | 2:14-cv-26739 | Jones v. Boston Scientific Corporation |
| 3314 | 2:14-cv-26744 | White v. Boston Scientific Corporation |
| 3315 | 2:14-cv-26748 | Favors v. Boston Scientific Corporation |
| 3316 | 2:14-cv-26768 | Cook v. Boston Scientific Corporation |
| 3317 | 2:14-cv-26782 | Huber v. Boston Scientific Corporation |
| 3318 | 2:14-cv-26783 | Lawson v. Boston Scientific Corporation |
| 3319 | 2:14-cv-26784 | Malan v. Boston Scientific Corporation |
| 3320 | 2:14-cv-26789 | Stiger et al v. Boston Scientific Corporation |
| 3321 | 2:14-cv-26804 | Hubbard v. Boston Scientific Corporation et al |
| 3322 | 2:14-cv-26806 | Conroy v. Boston Scientific Corporation |
| 3323 | 2:14-cv-26807 | Duncan et al v. Boston Scientific Corporation |
| 3324 | 2:14-cv-26808 | Cornell v. Boston Scientific Corporation |
| 3325 | 2:14-cv-26809 | Colston v. Boston Scientific Corporation |
| 3326 | 2:14-cv-26822 | Timmons et al v. Boston Scientific Corporation |
| 3327 | 2:14-cv-26825 | Pierce et al v. Boston Scientific Corporation |
| 3328 | 2:14-cv-26827 | Tackett v. Boston Scientific Corporation |
| 3329 | 2:14-cv-26828 | Shandera v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3330 | 2:14-cv-26830 | Thorndike v. Boston Scientific Corporation |
|------|---------------|---------------------------------------------|
| 3331 | 2:14-cv-26903 | Wilson v. Boston Scientific Corporation |
| 3332 | 2:14-cv-26904 | Tester v. Boston Scientific Corporation |
| 3333 | 2:14-cv-26905 | Wenger v. Boston Scientific Corporation |
| 3334 | 2:14-cv-26906 | Perry v. Boston Scientific Corporation |
| 3335 | 2:14-cv-26908 | Welter v. Boston Scientific Corporation |
| 3336 | 2:14-cv-26917 | Martin v. Boston Scientific Corporation et al |
| 3337 | 2:14-cv-26944 | Long v. Boston Scientific Corporation |
| 3338 | 2:14-cv-26949 | Milanak v. Boston Scientific Corporation |
| 3339 | 2:14-cv-26950 | Ennis v. Boston Scientific Corporation |
| 3340 | 2:14-cv-26952 | Freeman v. Boston Scientific Corporation |
| 3341 | 2:14-cv-26953 | Clark v. Boston Scientific Corporation |
| 3342 | 2:14-cv-26966 | Beard v. Boston Scientific Corporation |
| 3343 | 2:14-cv-26986 | Gilbert v. Boston Scientific Corporation et al |
| 3344 | 2:14-cv-26989 | Myers et al v. Boston Scientific Corporation |
| 3345 | 2:14-cv-26996 | Ives et al v. Boston Scientific Corporation |
| 3346 | 2:14-cv-27005 | Baker et al v. Boston Scientific Corporation |
| 3347 | 2:14-cv-27008 | Lefebvre et al v. Boston Scientific Corporation |
| 3348 | 2:14-cv-27013 | Stutzman et al v. Boston Scientific Corporation |
| 3349 | 2:14-cv-27014 | Abdow et al v. Boston Scientific Corporation et al |
| 3350 | 2:14-cv-27015 | Burton v. Boston Scientific Corporation |
| 3351 | 2:14-cv-27036 | Kimrey v. Boston Scientific Corporation |
| 3352 | 2:14-cv-27060 | Tims et al v. Boston Scientific Corporation |
| 3353 | 2:14-cv-27101 | Butler v. Boston Scientific Corporation |
| 3354 | 2:14-cv-27102 | Abrego v. Boston Scientific Corporation |
| 3355 | 2:14-cv-27117 | Millard v. Boston Scientific Corporation |
| 3356 | 2:14-cv-27118 | Girazian v. Boston Scientific Corporation |
| 3357 | 2:14-cv-27158 | Momeyer v. Boston Scientific Corporation et al |
| 3358 | 2:14-cv-27194 | Steiner et al v. Boston Scientific Corporation |
| 3359 | 2:14-cv-27195 | Quintanilla et al v. Boston Scientific Corporation |
| 3360 | 2:14-cv-27196 | Saunders et al v. Boston Scientific Corporation |
| 3361 | 2:14-cv-27198 | Purcell et al v. Boston Scientific Corporation |
| 3362 | 2:14-cv-27200 | Swarthout v. Boston Scientific Corporation |
| 3363 | 2:14-cv-27213 | McAmis et al v. Boston Scientific Corporation |
| 3364 | 2:14-cv-27219 | Burgin et al v. Boston Scientific Corporation |
| 3365 | 2:14-cv-27221 | Lalonde v. Boston Scientific Corporation |
| 3366 | 2:14-cv-27222 | Gilstrap et al v. Boston Scientific Corporation |
| 3367 | 2:14-cv-27223 | Dias v. Boston Scientific Corporation |
| 3368 | 2:14-cv-27243 | Satterlee Rhodes v. Boston Scientific Corporation |
| 3369 | 2:14-cv-27244 | Travers et al v. Boston Scientific Corporation et al |
| 3370 | 2:14-cv-27252 | Reynolds v. Boston Scientific Corporation |
| 3371 | 2:14-cv-27256 | Lee v. Boston Scientific Corporation |
| 3372 | 2:14-cv-27259 | Fregia v. Boston Scientific Corporation |
| 3373 | 2:14-cv-27271 | Collins v. Boston Scientific Corporation |
| 3374 | 2:14-cv-27294 | Ray et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3375 | 2:14-cv-27296 | Browdy v. Boston Scientific Corporation |
|------|---------------|------------------------------------------|
| 3376 | 2:14-cv-27302 | Melvin v. Boston Scientific Corporation |
| 3377 | 2:14-cv-27334 | Mclain v. Boston Scientific Corporation |
| 3378 | 2:14-cv-27353 | McGown et al v. Boston Scientific Corporation et al |
| 3379 | 2:14-cv-27415 | Finch v. Boston Scientific Corporation |
| 3380 | 2:14-cv-27424 | Schrimshaw v. Boston Scientific Corporation |
| 3381 | 2:14-cv-27428 | Inghram et al v. Boston Scientific Corporation |
| 3382 | 2:14-cv-27434 | Sheehan v. Boston Scientific Corporation et al |
| 3383 | 2:14-cv-27447 | Jackson et al v. Boston Scientific Corporation |
| 3384 | 2:14-cv-27467 | Stone v. Boston Scientific Corporation |
| 3385 | 2:14-cv-27476 | Sparks v. Boston Scientific Corporation |
| 3386 | 2:14-cv-27490 | Astocaza et al v. Boston Scientific Corporation |
| 3387 | 2:14-cv-27502 | Rudderow v. Boston Scientific Corporation |
| 3388 | 2:14-cv-27503 | Bereczki v. Boston Scientific Corporation |
| 3389 | 2:14-cv-27504 | Sellers v. Boston Scientific Corporation |
| 3390 | 2:14-cv-27507 | Sybert et al v. Boston Scientific Corporation |
| 3391 | 2:14-cv-27511 | Chicosky et al v. Boston Scientific Corporation |
| 3392 | 2:14-cv-27512 | Smith et al v. Boston Scientific Corporation |
| 3393 | 2:14-cv-27513 | Dugan et al v. Boston Scientific Corporation |
| 3394 | 2:14-cv-27514 | Bixby et al v. Boston Scientific Corporation et al |
| 3395 | 2:14-cv-27518 | Tallyen et al v. Boston Scientific Corporation |
| 3396 | 2:14-cv-27519 | Grable et al v. Boston Scientific Corporation |
| 3397 | 2:14-cv-27520 | Beck v. Boston Scientific Corporation |
| 3398 | 2:14-cv-27521 | Thomas v. Boston Scientific Corporation |
| 3399 | 2:14-cv-27522 | Weldon v. Boston Scientific Corporation |
| 3400 | 2:14-cv-27524 | Ezell v. Boston Scientific Corporation |
| 3401 | 2:14-cv-27525 | McBride v. Boston Scientific Corporation |
| 3402 | 2:14-cv-27526 | Herndon et al v. Boston Scientific Corporation |
| 3403 | 2:14-cv-27527 | Nehring v. Boston Scientific Corporation |
| 3404 | 2:14-cv-27528 | DuPuis et al v. Boston Scientific Corporation |
| 3405 | 2:14-cv-27530 | Harper-Hinton et al v. Boston Scientific Corporation |
| 3406 | 2:14-cv-27532 | Little et al v. Boston Scientific Corporation |
| 3407 | 2:14-cv-27533 | Ashley v. Boston Scientific Corporation |
| 3408 | 2:14-cv-27540 | Connolly v. Boston Scientific Corporation |
| 3409 | 2:14-cv-27541 | Prewitt et al v. Boston Scientific Corporation |
| 3410 | 2:14-cv-27542 | Wilmes-Inouye et al v. Boston Scientific Corporation |
| 3411 | 2:14-cv-27544 | Goldberg et al v. Boston Scientific Corporation |
| 3412 | 2:14-cv-27546 | Foster v. Boston Scientific Corporation |
| 3413 | 2:14-cv-27548 | Howorth et al v. Boston Scientific Corporation |
| 3414 | 2:14-cv-27549 | Bazurto v. Boston Scientific Corporation |
| 3415 | 2:14-cv-27550 | Rasidkhani v. Boston Scientific Corporation |
| 3416 | 2:14-cv-27553 | Jorgensen et al v. Boston Scientific Corporation |
| 3417 | 2:14-cv-27554 | Sierzega et al v. Boston Scientific Corporation |
| 3418 | 2:14-cv-27558 | Idol v. Boston Scientific Corporation |
| 3419 | 2:14-cv-27568 | Barber et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3420 | 2:14-cv-27569 | Bumgardner et al v. Boston Scientific Corporation |
| 3421 | 2:14-cv-27612 | Carnoski et al v. Boston Scientific Corporation |
| 3422 | 2:14-cv-27613 | Davis et al v. Boston Scientific Corporation |
| 3423 | 2:14-cv-27624 | Seman et al v. Boston Scientific Corporation |
| 3424 | 2:14-cv-27626 | Wheeler et al v. Boston Scientific Corporation |
| 3425 | 2:14-cv-27632 | Oja v. Boston Scientific Corporation |
| 3426 | 2:14-cv-27635 | Kuhlmann et al v. Boston Scientific Corporation |
| 3427 | 2:14-cv-27636 | Guerin et al v. Boston Scientific Corporation |
| 3428 | 2:14-cv-27637 | Lowry et al v. Boston Scientific Corporation |
| 3429 | 2:14-cv-27655 | Johnson et al v. Boston Scientific Corporation |
| 3430 | 2:14-cv-27657 | Stone v. Boston Scientific Corporation |
| 3431 | 2:14-cv-27658 | Vazquez v. Boston Scientific Corporation |
| 3432 | 2:14-cv-27659 | Mathie et al v. Boston Scientific Corporation |
| 3433 | 2:14-cv-27691 | Watson v. Boston Scientific Corporation |
| 3434 | 2:14-cv-27692 | Henderson et al v. Boston Scientific Corporation |
| 3435 | 2:14-cv-27695 | Coghlan et al v. Boston Scientific Corporation |
| 3436 | 2:14-cv-27713 | Dominguez et al v. Boston Scientific Corporation |
| 3437 | 2:14-cv-27715 | Hatcher et al v. Boston Scientific Corporation |
| 3438 | 2:14-cv-27720 | Chabot v. Boston Scientific Corporation |
| 3439 | 2:14-cv-27721 | Robertson v. Boston Scientific Corporation |
| 3440 | 2:14-cv-27722 | Moronta v. Boston Scientific Corporation |
| 3441 | 2:14-cv-27725 | Tangalan v. Boston Scientific Corporation |
| 3442 | 2:14-cv-27726 | Przybyla v. Boston Scientific Corporation |
| 3443 | 2:14-cv-27728 | Hatfield et al v. Boston Scientific Corporation |
| 3444 | 2:14-cv-27729 | Hewell v. Boston Scientific Corporation |
| 3445 | 2:14-cv-27751 | Riley v. Boston Scientific Corporation et al |
| 3446 | 2:14-cv-27786 | Peck et al v. Boston Scientific Corporation |
| 3447 | 2:14-cv-27792 | Abreu et al v. Boston Scientific Corporation |
| 3448 | 2:14-cv-27830 | Hull v. Boston Scientific Corporation |
| 3449 | 2:14-cv-27927 | Miller v. Boston Scientific Corporation |
| 3450 | 2:14-cv-27954 | Welker et al v. Boston Scientific Corporation |
| 3451 | 2:14-cv-28038 | McKenzie et al v. Boston Scientific Corporation |
| 3452 | 2:14-cv-28044 | Krause v. Boston Scientific Corp. |
| 3453 | 2:14-cv-28052 | Mullen v. Boston Scientific Corporation |
| 3454 | 2:14-cv-28053 | Snee v. Boston Scientific Corporation |
| 3455 | 2:14-cv-28054 | Ramirez v. Boston Scientific Corporation |
| 3456 | 2:14-cv-28055 | Poulson et al v. Boston Scientific Corporation |
| 3457 | 2:14-cv-28056 | Pennington v. Boston Scientific Corporation |
| 3458 | 2:14-cv-28057 | Huza v. Boston Scientific Corporation |
| 3459 | 2:14-cv-28058 | Wilkinson v. Boston Scientific Corporation |
| 3460 | 2:14-cv-28059 | Hinson et al v. Boston Scientific Corporation |
| 3461 | 2:14-cv-28060 | Nelson et al v. Boston Scientific Corporation |
| 3462 | 2:14-cv-28120 | Wright et al v. Boston Scientific Corporation |
| 3463 | 2:14-cv-28194 | Millard v. Boston Scientific Corporation |
| 3464 | 2:14-cv-28231 | Parsons et al v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 3465 | 2:14-cv-28301 | Walt v. Boston Scientific Corporation |
| 3466 | 2:14-cv-28353 | Elliott v. Boston Scientific Corporation |
| 3467 | 2:14-cv-28378 | Carter et al v. Boston Scientific Corporation |
| 3468 | 2:14-cv-28387 | Mendoza v. Boston Scientific Corporation |
| 3469 | 2:14-cv-28391 | Venske v. Boston Scientific Corporation |
| 3470 | 2:14-cv-28394 | Downs v. Boston Scientific Corporation |
| 3471 | 2:14-cv-28400 | Bickers v. Boston Scientific Corporation |
| 3472 | 2:14-cv-28485 | Biggs et al v. Boston Scientific Corporation |
| 3473 | 2:14-cv-28637 | Kemp et al v. Boston Scientific Corporation |
| 3474 | 2:14-cv-28657 | Sagoonick et al v. Boston Scientific Corporation |
| 3475 | 2:14-cv-28663 | Millwee et al v. Boston Scientific Corporation |
| 3476 | 2:14-cv-28725 | Seeley v. Boston Scientific Corporation |
| 3477 | 2:14-cv-28729 | D'Andrea et al v. Boston Scientific Corporation et al |
| 3478 | 2:14-cv-28848 | Martinez et al v. Boston Scientific Corporation |
| 3479 | 2:14-cv-28849 | Bonaventura v. Boston Scientific Corporation |
| 3480 | 2:14-cv-28894 | Bernal v. Boston Scientific Corporation |
| 3481 | 2:14-cv-28896 | Brigance v. Boston Scientific Corporation |
| 3482 | 2:14-cv-28899 | Bacon v. Boston Scientific Corporation |
| 3483 | 2:14-cv-28901 | Delgado v. Boston Scientific Corporation |
| 3484 | 2:14-cv-28904 | Lovell v. Boston Scientific Corporation |
| 3485 | 2:14-cv-28906 | Denham v. Boston Scientific Corporation |
| 3486 | 2:14-cv-28928 | Williamson v. Boston Scientific Corporation |
| 3487 | 2:14-cv-28932 | Stamper et al v. Boston Scientific Corporation |
| 3488 | 2:14-cv-28933 | Boylan et al v. Boston Scientific Corporation et al |
| 3489 | 2:14-cv-28934 | Burbank v. Boston Scientific Corporation |
| 3490 | 2:14-cv-28937 | Rizzuto v. Boston Scientific Corporation |
| 3491 | 2:14-cv-28967 | Melton et al v. Boston Scientific Corporation |
| 3492 | 2:14-cv-29093 | Niedert v. Boston Scientific Corporation |
| 3493 | 2:14-cv-29095 | Temple v. Boston Scientific Corporation et al |
| 3494 | 2:14-cv-29157 | Findley et al v. Boston Scientific Corporation |
| 3495 | 2:14-cv-29221 | Babcock v. Boston Scientific Corporation et al |
| 3496 | 2:14-cv-29230 | Hainline et al v. Boston Scientific Corporation et al |
| 3497 | 2:14-cv-29233 | Costie v. Boston Scientific Corporation et al |
| 3498 | 2:14-cv-29279 | Sobiech et al v. Boston Scientific Corporation |
| 3499 | 2:14-cv-29282 | Molina-Castro v. Boston Scientific Corporation et al |
| 3500 | 2:14-cv-29286 | Brown v. Boston Scientific Corporation et al |
| 3501 | 2:14-cv-29353 | Carpenter v. Boston Scientific Corporation |
| 3502 | 2:14-cv-29355 | Guerra et al v. Boston Scientific Corporation et al |
| 3503 | 2:14-cv-29429 | Daniels v. Boston Scientific Corporation |
| 3504 | 2:14-cv-29448 | Reese v. Boston Scientific Corporation et al |
| 3505 | 2:14-cv-29462 | Warren vet al . Boston Scientific Corporation |
| 3506 | 2:14-cv-29463 | Spohn et al v. Boston Scientific Corporation et al |
| 3507 | 2:14-cv-29464 | Acosta et al v. Boston Scientific Corporation |
| 3508 | 2:14-cv-29465 | Prout v. Boston Scientific Corporation |
| 3509 | 2:14-cv-29467 | Wimpy et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3510 | 2:14-cv-29474 | Shepherd et al v. Boston Scientific Corporation |
| 3511 | 2:14-cv-29500 | Matteson et al v. Boston Scientific Corporation |
| 3512 | 2:14-cv-29505 | McGill v. Boston Scientific Corporation |
| 3513 | 2:14-cv-29554 | Cordray et al v. Boston Scientific Corporation et al |
| 3514 | 2:14-cv-29557 | Turner v. Boston Scientific Corporation |
| 3515 | 2:14-cv-29619 | Cloutier v. Boston Scientific Corporation |
| 3516 | 2:14-cv-29622 | Gallagher et al v. Boston Scientific Corporation |
| 3517 | 2:14-cv-29623 | Malan et al v. Boston Scientific Corporation |
| 3518 | 2:14-cv-29634 | Giudry et al v. Boston Scientific Corporation |
| 3519 | 2:14-cv-29668 | Rhodes v. Boston Scientific Corporation et al |
| 3520 | 2:14-cv-29684 | Frank et al v. Boston Scientific Corporation et al |
| 3521 | 2:14-cv-29699 | Reynolds v. Boston Scientific Corporation et al |
| 3522 | 2:14-cv-29742 | Ortega  et al v. Boston Scientific Corporation |
| 3523 | 2:14-cv-29788 | Dugas et al v. Boston Scientific Corporation et al |
| 3524 | 2:14-cv-29792 | Knowles v. Boston Scientific Corporation et al |
| 3525 | 2:14-cv-29846 | Peddie v. Boston Scientific Corporation |
| 3526 | 2:14-cv-29852 | Duncan v. Boston Scientific Corporation et al |
| 3527 | 2:14-cv-29862 | Gandia et al v. Boston Scientific Corporation et al |
| 3528 | 2:14-cv-29871 | Feller v. Boston Scientific Corporation et al |
| 3529 | 2:14-cv-29887 | McGown v. Boston Scientific Corporation et al |
| 3530 | 2:14-cv-29908 | Neuhring v. Boston Scientific Corporation et al |
| 3531 | 2:14-cv-29945 | Martin et al v. Boston Scientific Corporation |
| 3532 | 2:14-cv-29988 | McDonald v. Boston Scientific Corporation |
| 3533 | 2:14-cv-29996 | Gatlin et al v. Boston Scientific Corporation et al |
| 3534 | 2:14-cv-30107 | Williams et al v. Boston Scientific Corporation |
| 3535 | 2:14-cv-30108 | Smith et al v. Boston Scientific Corporation |
| 3536 | 2:14-cv-30109 | LaFountain v. Boston Scientific Corporation |
| 3537 | 2:14-cv-30111 | Woods et al v. Boston Scientific Corporation |
| 3538 | 2:14-cv-30114 | Warrington v. Boston Scientific Corporation et al |
| 3539 | 2:14-cv-30115 | Keith v. Boston Scientific Corporation |
| 3540 | 2:14-cv-30116 | Glover v. Boston Scientific Corporation |
| 3541 | 2:14-cv-30140 | Tuck v. Boston Scientific Corporation |
| 3542 | 2:14-cv-30212 | Thomas v. Boston Scientific Corporation |
| 3543 | 2:14-cv-30261 | Burney et al v. Boston Scientific Corporation |
| 3544 | 2:14-cv-30292 | Clarke v. Boston Scientific Corporation |
| 3545 | 2:14-cv-30310 | Wilichowski et al v. Boston Scientific Corporation |
| 3546 | 2:14-cv-30323 | Dean et al v. Boston Scientific Corporation |
| 3547 | 2:14-cv-30345 | Slocum v. Boston Scientific Corporation et al |
| 3548 | 2:14-cv-30416 | Sapp v. Boston Scientific Corporation et al |
| 3549 | 2:14-cv-30452 | Unterreiner v. Boston Scientific Corporation et al |
| 3550 | 2:14-cv-30520 | Reynolds et al v. Boston Scientific Corporation |
| 3551 | 2:14-cv-30522 | Smith v. Boston Scientific Corporation |
| 3552 | 2:14-cv-30523 | Williams v. Boston Scientific Corporation |
| 3553 | 2:14-cv-30542 | Sloan et al v. Boston Scientific Corporation |
| 3554 | 2:14-cv-30590 | Saavedra et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3555 | 2:14-cv-30694 | Britnell v. Boston Scientific Corporation |
|------|---------------|-------------------------------------------|
| 3556 | 2:14-cv-30707 | Hudson et al v. Boston Scientific Corporation |
| 3557 | 2:14-cv-30733 | McCain v. Boston Scientific Corporation |
| 3558 | 2:14-cv-30782 | Holly v. Boston Scientific Corporation et al |
| 3559 | 2:14-cv-30819 | Robertson et al v. Boston Scientific Corporation et al |
| 3560 | 2:14-cv-30943 | Black et al v. Boston Scientific Corporation |
| 3561 | 2:14-cv-30945 | Morales et al v. Boston Scientific Corporation |
| 3562 | 2:14-cv-30946 | Thomsen v. Boston Scientific Corporation et al |
| 3563 | 2:14-cv-30980 | Windsor-Satterwhite et al v. Boston Scientific Corporation |
| 3564 | 2:14-cv-31123 | Blanks v. Boston Scientific Corporation et al |
| 3565 | 2:14-cv-31132 | Armstrong v. Boston Scientific Corporation et al |
| 3566 | 2:14-cv-31138 | Evans v. Boston Scientific Corporation |
| 3567 | 2:14-cv-31140 | Freier v. Boston Scientific Corporation |
| 3568 | 2:14-cv-31143 | Jackson v. Boston Scientific Corporation et al |
| 3569 | 2:14-cv-31154 | Johnson v. Boston Scientific Corporation |
| 3570 | 2:14-cv-31188 | Love et al v. Boston Scientific Corporation |
| 3571 | 2:14-cv-31192 | Barnett et al v. Boston Scientific Corporation |
| 3572 | 2:14-cv-31196 | Castilleja v. Boston Scientific Corporation |
| 3573 | 2:14-cv-31197 | Crunkleton v. Boston Scientific Corporation |
| 3574 | 2:14-cv-31199 | Heard et al v. Boston Scientific Corporation |
| 3575 | 2:14-cv-31205 | McFarland v. Boston Scientific Corporation |
| 3576 | 2:14-cv-31207 | Parraz v. Boston Scientific Corporation |
| 3577 | 2:14-cv-31257 | Rawlins v. Boston Scientific Corporation et al |
| 3578 | 2:14-cv-31279 | Thompson et al v. Boston Scientific Corporation et al |
| 3579 | 2:14-cv-31300 | Young  et al v. Boston Scientific Corporation et al |
| 3580 | 2:14-cv-31309 | McGovern et al v. Boston Scientific Corporation et al |
| 3581 | 2:14-cv-31313 | Wilson-Hancock et al v. Boston Scientific Corporation et al |
| 3582 | 2:14-cv-31354 | Seals v. Boston Scientific Corporation |
| 3583 | 2:14-cv-31404 | McCraw v. Boston Scientific Corporation et al |
| 3584 | 2:14-cv-31453 | Browder et al v. Boston Scientific Corporation |
| 3585 | 2:14-cv-31473 | Jessop et al v. Boston Scientific Corporation et al |
| 3586 | 2:15-cv-00040 | Bosley et al v. Boston Scientific Corporation et al |
| 3587 | 2:15-cv-00063 | Hansen v. Boston Scientific Corporation |
| 3588 | 2:15-cv-00081 | Skaggs et al v. Boston Scientific Corporation |
| 3589 | 2:15-cv-00083 | Rice et al v. Boston Scientific Corporation |
| 3590 | 2:15-cv-00084 | Guerrero v. Boston Scientific Corporation |
| 3591 | 2:15-cv-00117 | Johnston v. Boston Scientific Corporation |
| 3592 | 2:15-cv-00193 | Ayhens et al v. Boston Scientific Corporation |
| 3593 | 2:15-cv-00203 | Nelson v. Boston Scientific Corporation |
| 3594 | 2:15-cv-00206 | Henson v. Boston Scientific Corporation et al |
| 3595 | 2:15-cv-00223 | Rose v. Boston Scientific Corporation |
| 3596 | 2:15-cv-00228 | Young v. Boston Scientific Corporation |
| 3597 | 2:15-cv-00231 | Spetz v. Boston Scientific Corporation |
| 3598 | 2:15-cv-00236 | Wozniak v. Boston Scientific Corporation |
| 3599 | 2:15-cv-00249 | Hall et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3600 | 2:15-cv-00250 | Magers v. Boston Scientific Corporation |
| 3601 | 2:15-cv-00259 | Booth et al v. Boston Scientific Corporation et al |
| 3602 | 2:15-cv-00260 | Currey et al v. Boston Scientific Corporation |
| 3603 | 2:15-cv-00261 | Stevens et al v. Boston Scientific Corporation |
| 3604 | 2:15-cv-00371 | Crespo v. Boston Scientific Corporation |
| 3605 | 2:15-cv-00372 | Blevins v. Boston Scientific Corporation |
| 3606 | 2:15-cv-00374 | Clark v. Boston Scientific Corporation |
| 3607 | 2:15-cv-00375 | Audelo v. Boston Scientific Corporation |
| 3608 | 2:15-cv-00386 | Wisniewski et al v. Boston Scientific Corporation |
| 3609 | 2:15-cv-00387 | Nelson v. Boston Scientific Corporation |
| 3610 | 2:15-cv-00388 | Nohl et al v. Boston Scientific Corporation |
| 3611 | 2:15-cv-00389 | Jones v. Boston Scientific Corporation |
| 3612 | 2:15-cv-00488 | Wallace v. Boston Scientific Corporation et al |
| 3613 | 2:15-cv-00518 | Mietz v. Boston Scientific Corporation |
| 3614 | 2:15-cv-00527 | Johnsen v. Boston Scientific Corporation |
| 3615 | 2:15-cv-00533 | Ruark v. Boston Scientific Corporation |
| 3616 | 2:15-cv-00537 | Staggs v. Boston Scientific Corporation |
| 3617 | 2:15-cv-00540 | Cooper et al v. Boston Scientific Corporation et al |
| 3618 | 2:15-cv-00542 | Sosebee et al v. Boston Scientific Corporation |
| 3619 | 2:15-cv-00615 | Fiebing v. Boston Scientific Corporation et al |
| 3620 | 2:15-cv-00646 | Struffert v. Boston Scientific Corporation |
| 3621 | 2:15-cv-00695 | Sutfin et al v. Boston Scientific Corporation |
| 3622 | 2:15-cv-00699 | Kibler et al v. Boston Scientific Corporation |
| 3623 | 2:15-cv-00704 | Dominguez et al v. Boston Scientific Corporation |
| 3624 | 2:15-cv-00707 | DeGregorio v. Boston Scientific Corporation |
| 3625 | 2:15-cv-00709 | Valentine et al v. Boston Scientific Corporation |
| 3626 | 2:15-cv-00726 | Castillo et al v. Boston Scientific Corporation et al |
| 3627 | 2:15-cv-00741 | Burchi v. Boston Scientific Corporation et al |
| 3628 | 2:15-cv-00752 | Klene et al v. Boston Scientific Corporation et al |
| 3629 | 2:15-cv-00755 | Cooper et al v. Boston Scientific Corporation |
| 3630 | 2:15-cv-00757 | Howard et al v. Boston Scientific Corporation |
| 3631 | 2:15-cv-00770 | Hernandez et al v. Boston Scientific Corporation |
| 3632 | 2:15-cv-00781 | Jimison et al v. Boston Scientific Corporation |
| 3633 | 2:15-cv-00782 | Crane v. Boston Scientific Corporation |
| 3634 | 2:15-cv-00783 | Ketring et al v. Boston Scientific Corporation |
| 3635 | 2:15-cv-00791 | Krygsheld et al v. Boston Scientific Corporation et al |
| 3636 | 2:15-cv-00840 | Cox v. Boston Scientific Corporation |
| 3637 | 2:15-cv-00842 | Roberts v. Boston Scientific Corporation |
| 3638 | 2:15-cv-00843 | Kearns v. Boston Scientific Corporation |
| 3639 | 2:15-cv-00845 | Menegon et al v. Boston Scientific Corporation |
| 3640 | 2:15-cv-00968 | Kemp v. Boston Scientific Corporation |
| 3641 | 2:15-cv-00969 | Musgrove v. Boston Scientific Corporation |
| 3642 | 2:15-cv-00979 | Hayes et al v. Boston Scientific Corporation |
| 3643 | 2:15-cv-01006 | Davis v. Boston Scientific Corporation |
| 3644 | 2:15-cv-01007 | Finch v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3645 | 2:15-cv-01008 | Diaz v. Boston Scientific Corporation |
|------|---------------|----------------------------------------|
| 3646 | 2:15-cv-01028 | Lonson v. Boston Scientific Corporation et al |
| 3647 | 2:15-cv-01054 | Busby v. Boston Scientific Corporation et al |
| 3648 | 2:15-cv-01065 | Nadolny et al v. Boston Scientific Corporation |
| 3649 | 2:15-cv-01067 | Steele et al v. Boston Scientific Corporation |
| 3650 | 2:15-cv-01068 | Moates et al v. Boston Scientific Corporation |
| 3651 | 2:15-cv-01104 | Garner et al v. Boston Scientific Corporation |
| 3652 | 2:15-cv-01185 | Kiser v. Boston Scientific Corporation |
| 3653 | 2:15-cv-01186 | Holland v. Boston Scientific Corporation |
| 3654 | 2:15-cv-01188 | Cambruzzi et al v. Boston Scientific Corporation et al |
| 3655 | 2:15-cv-01189 | Dunton et al v. Boston Scientific Corporation et al |
| 3656 | 2:15-cv-01194 | Levi et al v. Boston Scientific Corporation |
| 3657 | 2:15-cv-01196 | Moore v. Boston Scientific Corporation |
| 3658 | 2:15-cv-01204 | Crayton et al v. Boston Scientific Corporation et al |
| 3659 | 2:15-cv-01207 | Curtis et al v. Boston Scientific Corporation |
| 3660 | 2:15-cv-01208 | Hopson v. Boston Scientific Corporation et al |
| 3661 | 2:15-cv-01261 | Haire v. Boston Scientific Corporation |
| 3662 | 2:15-cv-01262 | Vizzari et al v. Boston Scientific Corporation |
| 3663 | 2:15-cv-01264 | Goad v. Boston Scientific Corporation |
| 3664 | 2:15-cv-01269 | Davis v. Boston Scientific Corporation |
| 3665 | 2:15-cv-01270 | Acosta v. Boston Scientific Corporation |
| 3666 | 2:15-cv-01271 | Ewing v. Boston Scientific Corporation |
| 3667 | 2:15-cv-01276 | Ducharme v. Boston Scientific Corporation |
| 3668 | 2:15-cv-01293 | Marsh v. Boston Scientific Corporation |
| 3669 | 2:15-cv-01294 | Henderson v. Boston Scientific Corporation |
| 3670 | 2:15-cv-01304 | Morr v. Boston Scientific Corporation et al |
| 3671 | 2:15-cv-01358 | Burris v. Boston Scientific Corporation et al |
| 3672 | 2:15-cv-01359 | Lucio v. Boston Scientific Corporation |
| 3673 | 2:15-cv-01361 | Atkins et al v. Boston Scientific Corporation |
| 3674 | 2:15-cv-01363 | Bright v. Boston Scientific Corporation |
| 3675 | 2:15-cv-01364 | Bunn v. Boston Scientific Corporation |
| 3676 | 2:15-cv-01365 | Copley v. Boston Scientific Corporation |
| 3677 | 2:15-cv-01367 | Haigis v. Boston Scientific Corporation |
| 3678 | 2:15-cv-01377 | Sanchez v. Boston Scientific Corporation |
| 3679 | 2:15-cv-01392 | Jordan et al v. Boston Scientific Corporation |
| 3680 | 2:15-cv-01396 | Brandt v. Boston Scientific Corporation |
| 3681 | 2:15-cv-01398 | Fuller et al v. Boston Scientific Corporation et al |
| 3682 | 2:15-cv-01429 | Lambert et al v. Boston Scientific Corporation |
| 3683 | 2:15-cv-01501 | McGovran et al v. Boston Scientific Corporation |
| 3684 | 2:15-cv-01504 | Richard v. Boston Scientific Corporation |
| 3685 | 2:15-cv-01509 | Sweet et al v. Boston Scientific Corporation |
| 3686 | 2:15-cv-01510 | Veneman v. Boston Scientific Corporation |
| 3687 | 2:15-cv-01513 | Beck et al v. Boston Scientific Corporation |
| 3688 | 2:15-cv-01514 | Bradley v. Boston Scientific Corporation |
| 3689 | 2:15-cv-01515 | Dyer et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3690 | 2:15-cv-01543 | Mills v. Boston Scientific Corporation |
|------|---------------|----------------------------------------|
| 3691 | 2:15-cv-01553 | Weatherspoon v. Boston Scientific Corporation |
| 3692 | 2:15-cv-01554 | Sanford et al v. Boston Scientific Corporation et at |
| 3693 | 2:15-cv-01574 | Morgan v. Boston Scientific Corporation |
| 3694 | 2:15-cv-01575 | Rhodes v. Boston Scientific Corporation |
| 3695 | 2:15-cv-01578 | Woodards v. Boston Scientific Corporation |
| 3696 | 2:15-cv-01579 | Serian v. Boston Scientific Corporation |
| 3697 | 2:15-cv-01589 | Vaughan v. Boston Scientific Corporation et al |
| 3698 | 2:15-cv-01590 | Bounds v. Boston Scientific Corporation |
| 3699 | 2:15-cv-01592 | Beck v. Boston Scientific Corporation |
| 3700 | 2:15-cv-01598 | Lopez et al v. Boston Scientific Corporation |
| 3701 | 2:15-cv-01600 | Barrios v. Boston Scientific Corporation |
| 3702 | 2:15-cv-01601 | Carter et al v. Boston Scientific Corporation |
| 3703 | 2:15-cv-01603 | West v. Boston Scientific Corporation |
| 3704 | 2:15-cv-01614 | Kitley et al v. Boston Scientific Corporation |
| 3705 | 2:15-cv-01679 | Crookshank v. Boston Scientific Corporation |
| 3706 | 2:15-cv-01680 | Lorant et al v. Boston Scientific Corporation |
| 3707 | 2:15-cv-01682 | Thompson et al v. Boston Scientific Corporation |
| 3708 | 2:15-cv-01745 | Sullivan et al v. Boston Scientific Corporation |
| 3709 | 2:15-cv-01765 | Kubala et al v. Boston Scientific Corporation et al |
| 3710 | 2:15-cv-01769 | Goldstein et al v. Boston Scientific Corporation |
| 3711 | 2:15-cv-01770 | Pauley v. Boston Scientific Corporation et al |
| 3712 | 2:15-cv-01771 | Gay et al v. Boston Scientific Corporation |
| 3713 | 2:15-cv-01775 | Gonzalez v. Boston Scientific Corporation |
| 3714 | 2:15-cv-01777 | Harding et al v. Boston Scientific Corporation |
| 3715 | 2:15-cv-01778 | Bennett v. Boston Scientific Corporation |
| 3716 | 2:15-cv-01783 | Hendry v. Boston Scientific Corporation |
| 3717 | 2:15-cv-01791 | Bieraugel v. Boston Scientific Corporation et al |
| 3718 | 2:15-cv-01792 | Albright et al v. Boston Scientific Corporation |
| 3719 | 2:15-cv-01793 | Plummer et al v. Boston Scientific Corporation |
| 3720 | 2:15-cv-01844 | Frayer v. Boston Scientific Corporation |
| 3721 | 2:15-cv-01851 | Onderstal et al v. Boston Scientific Corporation |
| 3722 | 2:15-cv-01893 | Sandoval et al v. Boston Scientific Corporation |
| 3723 | 2:15-cv-01901 | Arellano et al v. Boston Scientific Corporation |
| 3724 | 2:15-cv-01907 | Gauer v. Boston Scientific Corporation |
| 3725 | 2:15-cv-01911 | Rogers et al v. Boston Scientific Corporation et al |
| 3726 | 2:15-cv-01995 | McLain v. Boston Scientific Corporation |
| 3727 | 2:15-cv-01996 | Stevens v. Boston Scientific Corporation et al |
| 3728 | 2:15-cv-02032 | Anderson et al v. Boston Scientific Corporation |
| 3729 | 2:15-cv-02034 | Smith et al v. Boston Scientific Corporation |
| 3730 | 2:15-cv-02035 | Branson et al v. Boston Scientific Corporation |
| 3731 | 2:15-cv-02036 | Vincil v. Boston Scientific Corporation |
| 3732 | 2:15-cv-02038 | Seggerman v. Boston Scientific Corporation |
| 3733 | 2:15-cv-02039 | Watson v. Boston Scientific Corporation |
| 3734 | 2:15-cv-02041 | Smitherman et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3735 | 2:15-cv-02054 | Ashley v. Boston Scientific Corporation |
|------|---------------|------------------------------------------|
| 3736 | 2:15-cv-02094 | Richard v. Boston Scientific Corporation |
| 3737 | 2:15-cv-02105 | Bidgood et al v. Boston Scientific Corporation et al |
| 3738 | 2:15-cv-02106 | Underwood et al v. Boston Scientific Corporation |
| 3739 | 2:15-cv-02121 | Bogatz v. Boston Scientific Corporation |
| 3740 | 2:15-cv-02130 | Boria v. Boston Scientific Corporation |
| 3741 | 2:15-cv-02135 | Barker v. Boston Scientific Corporation |
| 3742 | 2:15-cv-02177 | Ozaeta v. Boston Scientific Corporation |
| 3743 | 2:15-cv-02185 | Harris et al v. Boston Scientific Corporation |
| 3744 | 2:15-cv-02192 | Larsen v. Boston Scientific Corporation |
| 3745 | 2:15-cv-02197 | Burleson v. Boston Scientific Corporation et al |
| 3746 | 2:15-cv-02209 | Ryff et al v. Boston Scientific Corporation |
| 3747 | 2:15-cv-02262 | Forbes v. Boston Scientific Corporation |
| 3748 | 2:15-cv-02286 | Davis et al v. Boston Scientific Corporation et al |
| 3749 | 2:15-cv-02289 | Balsano v. Boston Scientific Corporation |
| 3750 | 2:15-cv-02295 | Holmes v. Boston Scientific Corporation et al |
| 3751 | 2:15-cv-02297 | Manriquez v. Boston Scientific Corporation |
| 3752 | 2:15-cv-02298 | Peryer v. Boston Scientific Corporation |
| 3753 | 2:15-cv-02299 | Vaksdal et al v. Boston Scientific Corporation |
| 3754 | 2:15-cv-02300 | Wier v. Boston Scientific Corporation |
| 3755 | 2:15-cv-02306 | Harris v. Boston Scientific Corporation |
| 3756 | 2:15-cv-02309 | Gray et al v. Boston Scientific Corporation et al |
| 3757 | 2:15-cv-02312 | Clark v. Boston Scientific Corporation |
| 3758 | 2:15-cv-02322 | Crouch et al v. Boston Scientific Corporation |
| 3759 | 2:15-cv-02354 | Brown v. Boston Scientific Corporation et al |
| 3760 | 2:15-cv-02376 | Deboard et al v. Boston Scientific Corporation |
| 3761 | 2:15-cv-02382 | Cason et al v. Boston Scientific Corporation et al |
| 3762 | 2:15-cv-02384 | Knight et al v. Boston Scientific Corporation |
| 3763 | 2:15-cv-02398 | Carney v. Boston Scientific Corporation |
| 3764 | 2:15-cv-02399 | Jones v. Boston Scientific Corporation |
| 3765 | 2:15-cv-02400 | Ledford v. Boston Scientific Corporation |
| 3766 | 2:15-cv-02401 | Gipson v. Boston Scientific Corporation |
| 3767 | 2:15-cv-02402 | Ross et al v. Boston Scientific Corporation |
| 3768 | 2:15-cv-02411 | Zamora v. Boston Scientific Corporation |
| 3769 | 2:15-cv-02416 | Stephenson v. Boston Scientific Corporation |
| 3770 | 2:15-cv-02420 | Gravelle v. Boston Scientific Corporation |
| 3771 | 2:15-cv-02425 | Bourke et al v. Boston Scientific Corporation |
| 3772 | 2:15-cv-02429 | Leonard v. Boston Scientific Corporation et al |
| 3773 | 2:15-cv-02444 | Eggert et al v. Boston Scientific Corporation |
| 3774 | 2:15-cv-02465 | Harrell v. Boston Scientific Corporation |
| 3775 | 2:15-cv-02470 | Spalding v. Boston Scientific Corporation |
| 3776 | 2:15-cv-02472 | Wright et al v. Boston Scientific Corporation |
| 3777 | 2:15-cv-02482 | Blalock et al v. Boston Scientific Corporation |
| 3778 | 2:15-cv-02485 | Rich et al v. Boston Scientific Corporation |
| 3779 | 2:15-cv-02544 | Topp v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3780 | 2:15-cv-02545 | Penzol v. Boston Scientific Corporation |
|------|---------------|------------------------------------------|
| 3781 | 2:15-cv-02546 | Waltermire et al v. Boston Scientific Corporation |
| 3782 | 2:15-cv-02649 | Stephens et al v. Boston Scientific Corporation |
| 3783 | 2:15-cv-02651 | Farrington v. Boston Scientific Corporation |
| 3784 | 2:15-cv-02653 | Whipkey v. Boston Scientific Corporation |
| 3785 | 2:15-cv-02654 | Lear et al v. Boston Scientific Corporation |
| 3786 | 2:15-cv-02657 | Carter v. Boston Scientific Corporation et al |
| 3787 | 2:15-cv-02673 | McIntyre et al v. Boston Scientific Corporation et al |
| 3788 | 2:15-cv-02682 | Carter v. Boston Scientific Corporation |
| 3789 | 2:15-cv-02686 | Sefton v. Boston Scientific Corporation |
| 3790 | 2:15-cv-02689 | Philbrook v. Boston Scientific Corporation |
| 3791 | 2:15-cv-02690 | Phillips v. Boston Scientific Corporation |
| 3792 | 2:15-cv-02691 | Decker v. Boston Scientific Corporation |
| 3793 | 2:15-cv-02694 | Davis v. Boston Scientific Corporation |
| 3794 | 2:15-cv-02699 | Burger v. Boston Scientific Corporation |
| 3795 | 2:15-cv-02862 | Halvorsen et al v. Boston Scientific Corporation |
| 3796 | 2:15-cv-02869 | Burkhardt v. Boston Scientific Corporation |
| 3797 | 2:15-cv-02871 | Bascom v. Boston Scientific Corporation |
| 3798 | 2:15-cv-02873 | Singleton et al v. Boston Scientific Corporation |
| 3799 | 2:15-cv-02874 | Yandell et al v. Boston Scientific Corporation |
| 3800 | 2:15-cv-02879 | Farrara v. Boston Scientific Corporation |
| 3801 | 2:15-cv-02881 | Martinez et al v. Boston Scientific Corporation et al |
| 3802 | 2:15-cv-02883 | Kleiner v. Boston Scientific Corporation et al |
| 3803 | 2:15-cv-03023 | Robinson v. Boston Scientific Corporation |
| 3804 | 2:15-cv-03024 | Schmidt v. Boston Scientific Corporation |
| 3805 | 2:15-cv-03030 | Keipert v. Boston Scientific Corporation |
| 3806 | 2:15-cv-03034 | Rop et al v. Boston Scientific Corporation |
| 3807 | 2:15-cv-03051 | Anderson v. Boston Scientific Corporation |
| 3808 | 2:15-cv-03054 | Conklin et al v. Boston Scientific Corporation et al |
| 3809 | 2:15-cv-03058 | Diaz et al v. Boston Scientific Corporation |
| 3810 | 2:15-cv-03060 | Hiestand et al v. Boston Scientific Corporation et al |
| 3811 | 2:15-cv-03065 | Bush et al v. Boston Scientific Corporation |
| 3812 | 2:15-cv-03068 | Keipert v. Boston Scientific Corporation |
| 3813 | 2:15-cv-03139 | Kelly et al v. Boston Scientific Corporation |
| 3814 | 2:15-cv-03142 | Ries v. Boston Scientific Corporation |
| 3815 | 2:15-cv-03144 | Stringer et al v. Boston Scientific Corporation |
| 3816 | 2:15-cv-03146 | Young et al v. Boston Scientific Corporation |
| 3817 | 2:15-cv-03170 | LaCoste v. Boston Scientific Corporation et al |
| 3818 | 2:15-cv-03178 | Ross v. Boston Scientific Corporation |
| 3819 | 2:15-cv-03189 | Allen v. Boston Scientific Corporation |
| 3820 | 2:15-cv-03267 | Anderson v. Boston Scientific Corporation |
| 3821 | 2:15-cv-03279 | Flocchini et al v. Boston Scientific Corporation |
| 3822 | 2:15-cv-03308 | Daase et al v. Boston Scientific Corporation |
| 3823 | 2:15-cv-03314 | Super v. Boston Scientific Corporation |
| 3824 | 2:15-cv-03315 | Hintz v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3825 | 2:15-cv-03316 | Eads v. Boston Scientific Corporation |
|------|---------------|----------------------------------------|
| 3826 | 2:15-cv-03320 | Cornelius v. Boston Scientific Corporation |
| 3827 | 2:15-cv-03365 | Hance v. Boston Scientific Corporation |
| 3828 | 2:15-cv-03378 | McCaig v. Boston Scientific Corporation |
| 3829 | 2:15-cv-03379 | Muthler v. Boston Scientific Corporation et al |
| 3830 | 2:15-cv-03380 | Summerford v. Boston Scientific Corporation et al |
| 3831 | 2:15-cv-03385 | Bippes et al v. Boston Scientific Corporation |
| 3832 | 2:15-cv-03402 | Streske-Layman et al v. Boston Scientific Corporation |
| 3833 | 2:15-cv-03424 | Beaverson v. Boston Scientific Corporation |
| 3834 | 2:15-cv-03426 | Plunkett v. Boston Scientific Corporation |
| 3835 | 2:15-cv-03456 | Garcia et al v. Boston Scientific Corporation et al |
| 3836 | 2:15-cv-03478 | O'Riley et al  v. Boston Scientific Corporation |
| 3837 | 2:15-cv-03480 | Colizza et al v. Boston Scientific Corporation |
| 3838 | 2:15-cv-03513 | Merchant v. Boston Scientific Corporation et al |
| 3839 | 2:15-cv-03542 | McClain et al v. Boston Scientific Corporation et al |
| 3840 | 2:15-cv-03581 | Jenkins v. Boston Scientific Corporation |
| 3841 | 2:15-cv-03627 | Harber v. Boston Scientific Corporation et al |
| 3842 | 2:15-cv-03630 | Hunt et al v. Boston Scientific Corporation |
| 3843 | 2:15-cv-03631 | Lombardi v. Boston Scientific Corporation |
| 3844 | 2:15-cv-03727 | Hilligoss v. Boston Scientific Corporation |
| 3845 | 2:15-cv-03775 | Rapp et al v. Boston Scientific Corporation |
| 3846 | 2:15-cv-03790 | Couch v. Boston Scientific Corporation |
| 3847 | 2:15-cv-03792 | Powell-Segura v. Boston Scientific Corporation |
| 3848 | 2:15-cv-03793 | Haskett et al v. Boston Scientific Corporation |
| 3849 | 2:15-cv-03797 | Smith v. Boston Scientific Corporation |
| 3850 | 2:15-cv-03798 | Smith v. Boston Scientific Corporation et al |
| 3851 | 2:15-cv-03834 | Roberts v. Boston Scientific Corporation |
| 3852 | 2:15-cv-03839 | Hadlocke  et al v. Boston Scientific Corporation |
| 3853 | 2:15-cv-03848 | Haste v. Boston Scientific Corporation et al |
| 3854 | 2:15-cv-03915 | Lemieux v. Boston Scientific Corporation et al |
| 3855 | 2:15-cv-03916 | Merritt v. Boston Scientific Corporation et al |
| 3856 | 2:15-cv-03932 | Coones v. Boston Scientific Corporation |
| 3857 | 2:15-cv-03934 | Grosvenor v. Boston Scientific Corporation |
| 3858 | 2:15-cv-03997 | DeWitt v. Boston Scientific Corporation |
| 3859 | 2:15-cv-04000 | Castro et al v. Boston Scientific Corporation |
| 3860 | 2:15-cv-04011 | Kopko v. Boston Scientific Corporation |
| 3861 | 2:15-cv-04036 | Ward et al v. Boston Scientific Corporation |
| 3862 | 2:15-cv-04068 | Murphy v. Boston Scientific Corporation |
| 3863 | 2:15-cv-04088 | Eckhart et al v. Boston Scientific Corporation |
| 3864 | 2:15-cv-04097 | Staffieri et al v. Boston Scientific Corporation et al |
| 3865 | 2:15-cv-04123 | Duran v. Boston Scientific Corporation |
| 3866 | 2:15-cv-04126 | Jackson et al v. Boston Scientific Corporation |
| 3867 | 2:15-cv-04127 | Robinson v. Boston Scientific Corporation |
| 3868 | 2:15-cv-04129 | Denning et al v. Boston Scientific Corporation |
| 3869 | 2:15-cv-04133 | Strong et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3870 | 2:15-cv-04137 | Kohli et al v. Boston Scientific Corporation |
| 3871 | 2:15-cv-04139 | Middleton v. Boston Scientific Corporation et al |
| 3872 | 2:15-cv-04141 | Barnes et al v. Boston Scientific Corporation |
| 3873 | 2:15-cv-04145 | Rementer et al v. Boston Scientific Corporation |
| 3874 | 2:15-cv-04147 | Harris et al v. Boston Scientific Corporation |
| 3875 | 2:15-cv-04180 | Smith v. Boston Scientific Corporation |
| 3876 | 2:15-cv-04181 | Jones et al v. Boston Scientific Corporation |
| 3877 | 2:15-cv-04190 | Lewis v. Boston Scientific Corporation |
| 3878 | 2:15-cv-04198 | Jones et al v. Boston Scientific Corporation |
| 3879 | 2:15-cv-04231 | Wilson v. Boston Scientific Corporation |
| 3880 | 2:15-cv-04243 | Burt et al v. Boston Scientific Corporation |
| 3881 | 2:15-cv-04288 | Beall v. Boston Scientific Corporation |
| 3882 | 2:15-cv-04294 | Hicks et al v. Boston Scientific Corporation |
| 3883 | 2:15-cv-04299 | Stewart et al v. Boston Scientific Corporation |
| 3884 | 2:15-cv-04333 | Isham et al v. Boston Scientific Corporation et al |
| 3885 | 2:15-cv-04358 | Borden et al v. Boston Scientific Corporation et al |
| 3886 | 2:15-cv-04359 | Henry v. Boston Scientific Corporation et al |
| 3887 | 2:15-cv-04401 | Hughes et al v. Boston Scientific Corporation |
| 3888 | 2:15-cv-04416 | Ysais v. Boston Scientific Corporation |
| 3889 | 2:15-cv-04423 | Moore v. Boston Scientific Corporation et al |
| 3890 | 2:15-cv-04428 | Moten v. Boston Scientific Corporation et al |
| 3891 | 2:15-cv-04430 | Gambino v. Boston Scientific Corporation et al |
| 3892 | 2:15-cv-04447 | Lee v. Boston Scientific Corporation |
| 3893 | 2:15-cv-04448 | Spry et al v. Boston Scientific Corporation |
| 3894 | 2:15-cv-04449 | Laraway et al v. Boston Scientific Corporation |
| 3895 | 2:15-cv-04451 | Anderson et al v. Boston Scientific Corporation |
| 3896 | 2:15-cv-04459 | Wright v. Boston Scientific Corporation et al |
| 3897 | 2:15-cv-04462 | Willsey v. Boston Scientific Corporation et al |
| 3898 | 2:15-cv-04475 | Pullen v. Boston Scientific Corporation |
| 3899 | 2:15-cv-04479 | Armstrong v. Boston Scientific Corporation et al |
| 3900 | 2:15-cv-04481 | Cumberland v. Boston Scientific Corporation et al |
| 3901 | 2:15-cv-04487 | Vagt v. Boston Scientific Corporation et al |
| 3902 | 2:15-cv-04506 | Robbins v. Boston Scientific Corporation |
| 3903 | 2:15-cv-04515 | Erb et al v. Boston Scientific Corporation et al |
| 3904 | 2:15-cv-04519 | Gibbs v. Boston Scientific Corporation et al |
| 3905 | 2:15-cv-04522 | Bramblett v. Boston Scientific Corporation |
| 3906 | 2:15-cv-04524 | Cordero et al v. Boston Scientific Corporation |
| 3907 | 2:15-cv-04530 | Thomas v. Boston Scientific Corporation et al |
| 3908 | 2:15-cv-04716 | Mackiewicz et al v. Ethicon, Inc. et al |
| 3909 | 2:15-cv-04854 | Perez et al v. Boston Scientific Corporation et al |
| 3910 | 2:15-cv-04858 | Langmaid v. Boston Scientific Corporation et al |
| 3911 | 2:15-cv-04902 | Turvin v. Boston Scientific Corporation |
| 3912 | 2:15-cv-04909 | Cox v. Boston Scientific Corporation et al |
| 3913 | 2:15-cv-04911 | Dimiceli v. Boston Scientific Corporation |
| 3914 | 2:15-cv-04918 | Hurst v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 3915 | 2:15-cv-04920 | DeVera v. Boston Scientific Corporation |
| 3916 | 2:15-cv-04947 | Almanzar v. Boston Scientific Corporation |
| 3917 | 2:15-cv-04957 | Conklin v. Boston Scientific Corporation |
| 3918 | 2:15-cv-04967 | Mixon v. Boston Scientific Corporation et al |
| 3919 | 2:15-cv-04970 | Farrell v. Boston Scientific Corporation |
| 3920 | 2:15-cv-05071 | Duffy v. Boston Scientific Corporation |
| 3921 | 2:15-cv-05072 | Campos v. Boston Scientific Corporation |
| 3922 | 2:15-cv-05194 | Kosinski v. Boston Scientific Corporation |
| 3923 | 2:15-cv-05198 | Geiman et al v. Boston Scientific Corporation |
| 3924 | 2:15-cv-05200 | Aschenbrenner et al v. Boston Scientific Corporation |
| 3925 | 2:15-cv-05201 | Portal et al v. Boston Scientific Corporation |
| 3926 | 2:15-cv-05205 | Snyder et al v. Boston Scientific Corporation |
| 3927 | 2:15-cv-05206 | Carr v. Boston Scientific Corporation et al |
| 3928 | 2:15-cv-05208 | Lohman v. Boston Scientific Corporation |
| 3929 | 2:15-cv-05209 | Robins v. Boston Scientific Corporation et al |
| 3930 | 2:15-cv-05213 | Smith et al v. Boston Scientific Corporation |
| 3931 | 2:15-cv-05223 | Sams v. Boston Scientific Corporation |
| 3932 | 2:15-cv-05224 | Lowry et al v. Boston Scientific Corporation |
| 3933 | 2:15-cv-05243 | Battiste v. Boston Scientific Corporation et al |
| 3934 | 2:15-cv-05246 | Burchfield et al v. Boston Scientific Corporation |
| 3935 | 2:15-cv-05250 | Gonzalez-Quiles et al v. Boston Scientific Corporation et al |
| 3936 | 2:15-cv-05252 | Johnson v. Boston Scientific Corporation |
| 3937 | 2:15-cv-05271 | Peirce v. Boston Scientific Corporation |
| 3938 | 2:15-cv-05284 | Hayes v. Boston Scientific Corporation |
| 3939 | 2:15-cv-05285 | Pratt et al v. Boston Scientific Corporation |
| 3940 | 2:15-cv-05286 | Parker et al v. Boston Scientific Corporation |
| 3941 | 2:15-cv-05287 | Follweiler et al v. Boston Scientific Corporation |
| 3942 | 2:15-cv-05289 | Glenn et al v. Boston Scientific Corporation |
| 3943 | 2:15-cv-05291 | Reif v. Boston Scientific Corporation et al |
| 3944 | 2:15-cv-05294 | Luke et al v. Boston Scientific Corporation |
| 3945 | 2:15-cv-05299 | Smith et al v. Boston Scientific Corporation |
| 3946 | 2:15-cv-05357 | Morriss v. Boston Scientific Corporation |
| 3947 | 2:15-cv-05416 | Tait et al v. Boston Scientific Corporation |
| 3948 | 2:15-cv-05419 | Winkelbauer et al v. Boston Scientific Corporation |
| 3949 | 2:15-cv-05459 | Swinney v. Boston Scientific Corporation et al |
| 3950 | 2:15-cv-05505 | Koch et al v. Boston Scientific Corporation |
| 3951 | 2:15-cv-05506 | Rozkydal v. Boston Scientific Corporation |
| 3952 | 2:15-cv-05512 | Keller v. Boston Scientific Corporation |
| 3953 | 2:15-cv-05516 | Frasca et al v. Boston Scientific Corporation |
| 3954 | 2:15-cv-05525 | Beplay et al v. Boston Scientific Corporation |
| 3955 | 2:15-cv-05529 | Valdez et al v. Boston Scientific Corporation |
| 3956 | 2:15-cv-05546 | Dietz v. Boston Scientific Corporation et al |
| 3957 | 2:15-cv-05558 | Pelfrey v. Boston Scientific Corporation |
| 3958 | 2:15-cv-05572 | Bullock et al v. Boston Scientific Corporation |
| 3959 | 2:15-cv-05574 | Deweese v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 3960 | 2:15-cv-05578 | London et al v. Boston Scientific Corporation |
|------|---------------|-----------------------------------------------|
| 3961 | 2:15-cv-05580 | Spyra et al v. Boston Scientific Corporation |
| 3962 | 2:15-cv-05596 | North v. Boston Scientific Corporation |
| 3963 | 2:15-cv-05603 | Roberts et al v. Boston Scientific Corporation |
| 3964 | 2:15-cv-05604 | House et al v. Boston Scientific Corporation |
| 3965 | 2:15-cv-05606 | Long et al v. Boston Scientific Corporation |
| 3966 | 2:15-cv-05609 | Jurgens v. Boston Scientific Corporation |
| 3967 | 2:15-cv-05612 | Waldron et al v. Boston Scientific Corporation |
| 3968 | 2:15-cv-05613 | Ruel et al v. Boston Scientific Corporation |
| 3969 | 2:15-cv-05622 | Snow et al v. Boston Scientific Corporation et al |
| 3970 | 2:15-cv-05623 | Cromer v. Boston Scientific Corporation |
| 3971 | 2:15-cv-05624 | Butler v. Boston Scientific Corporation |
| 3972 | 2:15-cv-05628 | Fulmer v. Boston Scientific Corporation |
| 3973 | 2:15-cv-05629 | Cline v. Boston Scientific Corporation |
| 3974 | 2:15-cv-05631 | Flores v. Boston Scientific Corporation |
| 3975 | 2:15-cv-05694 | Feagley v. Boston Scientific Corporation |
| 3976 | 2:15-cv-05739 | Mello v. Boston Scientific Corporation |
| 3977 | 2:15-cv-05773 | Hunter v. Boston Scientific Corporation |
| 3978 | 2:15-cv-05777 | Hendricks v. Boston Scientific Corporation |
| 3979 | 2:15-cv-05779 | Hedgecock et al v. Boston Scientific Corporation |
| 3980 | 2:15-cv-05784 | Richardson v. Boston Scientific Corporation |
| 3981 | 2:15-cv-05786 | Hathcock v. Boston Scientific Corporation |
| 3982 | 2:15-cv-05797 | Green v. Boston Scientific Corporation |
| 3983 | 2:15-cv-05821 | Williams v. Boston Scientific Corporation |
| 3984 | 2:15-cv-05825 | Baker v. Boston Scientific Corporation |
| 3985 | 2:15-cv-05832 | Monroe v. Boston Scientific Corporation |
| 3986 | 2:15-cv-05835 | Ruotsalainen v. Boston Scientific Corporation |
| 3987 | 2:15-cv-05836 | Ratcliff v. Boston Scientific Corporation et al |
| 3988 | 2:15-cv-05838 | Rauch v. Boston Scientific Corporation |
| 3989 | 2:15-cv-05841 | Roberson v. Boston Scientific Corporation |
| 3990 | 2:15-cv-05843 | Montoya v. Boston Scientific Corporation |
| 3991 | 2:15-cv-05860 | Williams v. Boston Scientific Corporation et al |
| 3992 | 2:15-cv-05874 | Heyer et al v. Boston Scientific Corporation |
| 3993 | 2:15-cv-05920 | Maples v. Boston Scientific Corporation |
| 3994 | 2:15-cv-05938 | Craven v. Boston Scientific Corporation |
| 3995 | 2:15-cv-05940 | Rowe et al v. Boston Scientific Corporation |
| 3996 | 2:15-cv-05956 | Rojas v. Boston Scientific Corporation |
| 3997 | 2:15-cv-06021 | Dennis v. Boston Scientific Corporation et al |
| 3998 | 2:15-cv-06042 | Estes v. Boston Scientific Corporation et al |
| 3999 | 2:15-cv-06052 | Demetrician et al v. Boston Scientific Corporation et al |
| 4000 | 2:15-cv-06064 | Shovlain v. Boston Scientific Corporation |
| 4001 | 2:15-cv-06078 | Scheuvront v. Boston Scientific Corporation |
| 4002 | 2:15-cv-06085 | Gibbs v. Boston Scientific Corporation |
| 4003 | 2:15-cv-06180 | Pinson v. Boston Scientific Corporation et al |
| 4004 | 2:15-cv-06201 | Rankhorn v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4005 | 2:15-cv-06202 | Thomas v. Boston Scientific Corporation |
|------|---------------|------------------------------------------|
| 4006 | 2:15-cv-06250 | Balazs et al v. Boston Scientific Corporation |
| 4007 | 2:15-cv-06319 | Hope et al v. Boston Scientific Corporation |
| 4008 | 2:15-cv-06382 | Seaman v. Boston Scientific Corporation |
| 4009 | 2:15-cv-06517 | Choate v. Boston Scientific Corporation |
| 4010 | 2:15-cv-06551 | Beer v. Boston Scientific Corporation et al |
| 4011 | 2:15-cv-06564 | Covington v. Boston Scientific Corporation |
| 4012 | 2:15-cv-06565 | Cowan v. Boston Scientific Corporation |
| 4013 | 2:15-cv-06579 | Crews et al v. Boston Scientific Corporation |
| 4014 | 2:15-cv-06585 | Woods v. Boston Scientific Corporation |
| 4015 | 2:15-cv-06587 | Weaver v. Boston Scientific Corporation |
| 4016 | 2:15-cv-06588 | King v. Boston Scientific Corporation |
| 4017 | 2:15-cv-06737 | Martinez v. Boston Scientific Corporation |
| 4018 | 2:15-cv-06766 | Hanley v. Boston Scientific Corporation |
| 4019 | 2:15-cv-06780 | Sortino v. Boston Scientific Corporation et al |
| 4020 | 2:15-cv-06789 | Waybright v. Boston Scientific Corporation et al |
| 4021 | 2:15-cv-06810 | Wilson v. Boston Scientific Corporation |
| 4022 | 2:15-cv-06811 | Ostrander v. Boston Scientific Corporation |
| 4023 | 2:15-cv-06815 | Keith v. Boston Scientific Corporation |
| 4024 | 2:15-cv-06825 | Hommes et al v. Boston Scientific Corporation et al |
| 4025 | 2:15-cv-06850 | Harris et al v. Boston Scientific Corporation |
| 4026 | 2:15-cv-06883 | Cross et al v. Boston Scientific Corporation et al |
| 4027 | 2:15-cv-06924 | Fournier et al v. Boston Scientific Corporation |
| 4028 | 2:15-cv-06925 | Gologergen et al v. Boston Scientific Corporation |
| 4029 | 2:15-cv-06973 | Payne et al v. Boston Scientific Corporation |
| 4030 | 2:15-cv-06977 | Hannah v. Boston Scientific Corporation et al |
| 4031 | 2:15-cv-07017 | Dixon v. Boston Scientific Corporation et al |
| 4032 | 2:15-cv-07087 | Hummel v. Boston Scientific Corporation |
| 4033 | 2:15-cv-07088 | Stavish et al v. Boston Scientific Corporation |
| 4034 | 2:15-cv-07098 | Winningham et al v. Boston Scientific Corporation |
| 4035 | 2:15-cv-07100 | Kennedy et al v. Boston Scientific Corporation |
| 4036 | 2:15-cv-07103 | Vaughn et al v. Boston Scientific Corporation et al |
| 4037 | 2:15-cv-07119 | Baylor et al v. Boston Scientific Corporation |
| 4038 | 2:15-cv-07123 | Boverhof et al v. Boston Scientific Corporation |
| 4039 | 2:15-cv-07197 | Abdelrahman et al v. Boston Scientific Corporation |
| 4040 | 2:15-cv-07211 | Hayward et al v. Boston Scientific Corporation |
| 4041 | 2:15-cv-07226 | Wright v. Boston Scientific Corporation |
| 4042 | 2:15-cv-07235 | Carpino v. Boston Scientific Corporation |
| 4043 | 2:15-cv-07258 | Coon v. Boston Scientific Corporation |
| 4044 | 2:15-cv-07326 | Hall et al v. Boston Scientific Corporation |
| 4045 | 2:15-cv-07371 | Samuelson et al v. Boston Scientific Corporation et al |
| 4046 | 2:15-cv-07384 | Little et al v. Boston Scientific Corporation |
| 4047 | 2:15-cv-07386 | Alden et al v. Boston Scientific Corporation |
| 4048 | 2:15-cv-07419 | Gillett et al v. Boston Scientific Corporation |
| 4049 | 2:15-cv-07420 | Whitman v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4050 | 2:15-cv-07424 | Wright et al v. Boston Scientific Corporation |
| 4051 | 2:15-cv-07425 | Stephenson v. Boston Scientific Corporation |
| 4052 | 2:15-cv-07431 | Raughley v. Boston Scientific Corporation |
| 4053 | 2:15-cv-07451 | Tsevis et al v. Boston Scientific Corporation |
| 4054 | 2:15-cv-07454 | McCann v. Boston Scientific Corporation |
| 4055 | 2:15-cv-07456 | Golczewski et al v. Boston Scientific Corporation |
| 4056 | 2:15-cv-07457 | Clevenger et al v. Boston Scientific Corporation |
| 4057 | 2:15-cv-07522 | Ehrenhaft et al v. Boston Scientific Corporation |
| 4058 | 2:15-cv-07540 | Hancock v. Boston Scientific Corporation |
| 4059 | 2:15-cv-07662 | Yuen v. Boston Scientific Corporation |
| 4060 | 2:15-cv-07692 | Hopkins-Faulkner et al v. Boston Scientific Corporation |
| 4061 | 2:15-cv-07726 | Martinez et al v. Boston Scientific Corporation |
| 4062 | 2:15-cv-07738 | Fairfield et al v. Boston Scientific Corporation |
| 4063 | 2:15-cv-07766 | Freiberger et al v. Boston Scientific Corporation et al |
| 4064 | 2:15-cv-07787 | Bunch v. Boston Scientific Corporation |
| 4065 | 2:15-cv-07851 | Ferguson v. Boston Scientific Corporation |
| 4066 | 2:15-cv-07880 | Degollado et al v. Boston Scientific Corporation |
| 4067 | 2:15-cv-07893 | West v. Boston Scientific Corporation et al |
| 4068 | 2:15-cv-07936 | Brand v. Boston Scientific Corporation |
| 4069 | 2:15-cv-08022 | Breniser et al v. Boston Scientific Corporation et al |
| 4070 | 2:15-cv-08044 | Mohan v. Boston Scientific Corporation et al |
| 4071 | 2:15-cv-08051 | Randall et al v. Boston Scientific Corporation et al |
| 4072 | 2:15-cv-08055 | Roth v. Boston Scientific Corporation |
| 4073 | 2:15-cv-08093 | Kern v. Boston Scientific Corporation |
| 4074 | 2:15-cv-08096 | Duval v. Boston Scientific Corporation |
| 4075 | 2:15-cv-08100 | Stassen v. Boston Scientific Corporation |
| 4076 | 2:15-cv-08103 | Hudson et al v. Boston Scientific Corporation |
| 4077 | 2:15-cv-08112 | Walters-Olaru et al v. Boston Scientific Corporation |
| 4078 | 2:15-cv-08178 | Vesey et al v. Boston Scientific Corporation |
| 4079 | 2:15-cv-08179 | Black v. Boston Scientific Corporation |
| 4080 | 2:15-cv-08182 | Jacobson et al v. Boston Scientific Corporation |
| 4081 | 2:15-cv-08198 | Dysard v. Boston Scientific Corporation |
| 4082 | 2:15-cv-08207 | Allen v. Boston Scientific Corporation |
| 4083 | 2:15-cv-08214 | Indoe v. Boston Scientific Corporation |
| 4084 | 2:15-cv-08218 | Mendoza v. Boston Scientific Corporation |
| 4085 | 2:15-cv-08219 | Rice et al v. Boston Scientific Corporation |
| 4086 | 2:15-cv-08220 | Criscitello v. Boston Scientific Corporation |
| 4087 | 2:15-cv-08222 | Kerr v. Boston Scientific Corporation |
| 4088 | 2:15-cv-08224 | Daly v. Boston Scientific Corporation |
| 4089 | 2:15-cv-08253 | Gallian v. Boston Scientific Corporation et al |
| 4090 | 2:15-cv-08317 | Nelson et al v. Boston Scientific Corporation et al |
| 4091 | 2:15-cv-08321 | Kuhns v. Boston Scientific Corporation et al |
| 4092 | 2:15-cv-08322 | Schollmeier et al v. Boston Scientific Corporation et al |
| 4093 | 2:15-cv-08331 | Wolfram et al v. Boston Scientific Corporation et al |
| 4094 | 2:15-cv-08358 | Cruz et al v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4095 | 2:15-cv-08360 | Dahman v. Boston Scientific Corporation et al |
| 4096 | 2:15-cv-08420 | Crawford et al v. Boston Scientific Corporation et al |
| 4097 | 2:15-cv-08426 | Johnson et al v. Boston Scientific Corporation |
| 4098 | 2:15-cv-08501 | Hernandez et al v. Boston Scientific Corporation et al |
| 4099 | 2:15-cv-08521 | Kolacy et al v. Boston Scientific Corporation et al |
| 4100 | 2:15-cv-08544 | Jordan v. Boston Scientific Corporation |
| 4101 | 2:15-cv-08545 | Shiflett v. Boston Scientific Corporation |
| 4102 | 2:15-cv-08549 | Haglund-Alvarez  et al v. Boston Scientific Corporation |
| 4103 | 2:15-cv-08550 | Giwerowski et al v. Boston Scientific Corporation |
| 4104 | 2:15-cv-08552 | Banks et al v. Boston Scientific Corporation |
| 4105 | 2:15-cv-08554 | Benson et al  v. Boston Scientific Corporation |
| 4106 | 2:15-cv-08556 | Fields v. Boston Scientific Corporation |
| 4107 | 2:15-cv-08602 | Roth et al v. Boston Scientific Corporation et al |
| 4108 | 2:15-cv-08614 | Schmitt et al v. Boston Scientific Corporation et al |
| 4109 | 2:15-cv-08630 | Simpson v. Boston Scientific Corporation |
| 4110 | 2:15-cv-08637 | Ring v. Boston Scientific Corporation et al |
| 4111 | 2:15-cv-08657 | Matlock et al v. Boston Scientific Corporation et al |
| 4112 | 2:15-cv-08661 | Ewing et al v. Boston Scientific Corporation et al |
| 4113 | 2:15-cv-08698 | Chmielewski et al v. Boston Scientific Corporation et al |
| 4114 | 2:15-cv-08714 | Looney v. Boston Scientific Corporation |
| 4115 | 2:15-cv-08768 | Patel et al v. Boston Scientific Corporation |
| 4116 | 2:15-cv-08860 | Lewandowski et al v. Boston Scientific Corporation |
| 4117 | 2:15-cv-08903 | Hannon v. Boston Scientific Corporation |
| 4118 | 2:15-cv-08904 | Wessner v. Boston Scientific Corporation |
| 4119 | 2:15-cv-08920 | Quintana v. Boston Scientific Corporation |
| 4120 | 2:15-cv-08937 | Ayd v. Boston Scientific Corporation |
| 4121 | 2:15-cv-09022 | Brink et al v. Boston Scientific Corporation |
| 4122 | 2:15-cv-09035 | Giudice v. Boston Scientific Corporation |
| 4123 | 2:15-cv-09067 | Daily v. Boston Scientific Corporation |
| 4124 | 2:15-cv-09080 | Sheaffer et al v. Boston Scientific Corporation et al |
| 4125 | 2:15-cv-09170 | Stanzlaus et al v. Boston Scientific Corporation et al |
| 4126 | 2:15-cv-09188 | Freeman et al v. Boston Scientific Corporation et al |
| 4127 | 2:15-cv-09192 | Rout v. Boston Scientific Corporation et al |
| 4128 | 2:15-cv-09212 | Tinney et al v. Boston Scientific Corporation |
| 4129 | 2:15-cv-09393 | Morgan et al v. Boston Scientific Corporation |
| 4130 | 2:15-cv-09400 | Johnson et al v. Boston Scientific Corporation |
| 4131 | 2:15-cv-09427 | Salazar v. Boston Scientific Corporation et al |
| 4132 | 2:15-cv-09457 | Huber et al v. Boston Scientific Corporation |
| 4133 | 2:15-cv-09458 | D'Angelo et al v. Boston Scientific Corporation |
| 4134 | 2:15-cv-09461 | Achterhof et al v. Boston Scientific Corporation |
| 4135 | 2:15-cv-09525 | Herila v. Boston Scientific Corporation et al |
| 4136 | 2:15-cv-09554 | Eldridge et al v. Boston Scientific Corporation |
| 4137 | 2:15-cv-09557 | Andrada et al v. Boston Scientific Corporation |
| 4138 | 2:15-cv-09564 | Yardman v. Boston Scientific Corporation |
| 4139 | 2:15-cv-09566 | Dickey et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 4140 | 2:15-cv-09567 | Sosa et al v. Boston Scientific Corporation |
| 4141 | 2:15-cv-09569 | Jones v. Boston Scientific Corporation |
| 4142 | 2:15-cv-09572 | Kelly v. Boston Scientific Corporation |
| 4143 | 2:15-cv-09573 | Sparks et al v. Boston Scientific Corporation |
| 4144 | 2:15-cv-09602 | Hart et al v. Boston Scientific Corporation et al |
| 4145 | 2:15-cv-09613 | Spade et al v. Boston Scientific Corporation et al |
| 4146 | 2:15-cv-09639 | Price et al v. Boston Scientific Corporation et al |
| 4147 | 2:15-cv-09641 | Oakley et al v. Boston Scientific Corporation |
| 4148 | 2:15-cv-09642 | Lungar v. Boston Scientific Corporation |
| 4149 | 2:15-cv-09644 | Newkirk v. Boston Scientific Corporation |
| 4150 | 2:15-cv-09661 | Mantle v. Boston Scientific Corporation |
| 4151 | 2:15-cv-09683 | Harvey v. Boston Scientific Corporation |
| 4152 | 2:15-cv-09684 | Brenner v. Boston Scientific Corporation |
| 4153 | 2:15-cv-09690 | Jasper et al v. Boston Scientific Corporation et al |
| 4154 | 2:15-cv-09697 | Basquez v. Boston Scientific Corporation |
| 4155 | 2:15-cv-09698 | Espinosa v. Boston Scientific Corporation |
| 4156 | 2:15-cv-09700 | Ryan v. Boston Scientific Corporation |
| 4157 | 2:15-cv-09704 | Carlson v. Boston Scientific Corporation |
| 4158 | 2:15-cv-09711 | Adderly v. Boston Scientific Corporation et al |
| 4159 | 2:15-cv-09712 | Collazo v. Boston Scientific Corporation et al |
| 4160 | 2:15-cv-09722 | Goedert et al v. Boston Scientific Corporation |
| 4161 | 2:15-cv-09728 | Totton v. Boston Scientific Corporation et al |
| 4162 | 2:15-cv-09736 | McChristian v. Boston Scientific Corporation |
| 4163 | 2:15-cv-09746 | Hughes v. Boston Scientific Corporation et al |
| 4164 | 2:15-cv-09919 | Wright v. Boston Scientific Corporation et al |
| 4165 | 2:15-cv-09924 | Fischer v. Boston Scientific Corporation |
| 4166 | 2:15-cv-09933 | Jones v. Boston Scientific Corporation |
| 4167 | 2:15-cv-10012 | Taylor v. Boston Scientific Corporation |
| 4168 | 2:15-cv-10034 | Sullivan v. Boston Scientific Corporation |
| 4169 | 2:15-cv-10038 | Marsh v. Boston Scientific Corporation |
| 4170 | 2:15-cv-10053 | Powell v. Boston Scientific Corporation |
| 4171 | 2:15-cv-10054 | Jess v. Boston Scientific Corporation |
| 4172 | 2:15-cv-10055 | Charles v. Boston Scientific Corporation |
| 4173 | 2:15-cv-10058 | Johnson et al v. Boston Scientific Corporation |
| 4174 | 2:15-cv-10060 | Baack et al v. Boston Scientific Corporation |
| 4175 | 2:15-cv-10068 | Vera et al v. Boston Scientific Corporation |
| 4176 | 2:15-cv-10085 | Gleason-Gordon v. Boston Scientific Corporation |
| 4177 | 2:15-cv-10096 | Wilson v. Boston Scientific Corporation |
| 4178 | 2:15-cv-10097 | Schilousky et al v. Boston Scientific Corporation |
| 4179 | 2:15-cv-10101 | Loscalo et al v. Boston Scientific Corporation |
| 4180 | 2:15-cv-10102 | Fish v. Boston Scientific Corporation et al |
| 4181 | 2:15-cv-10120 | Beauvais-Peacock v. Boston Scientific Corporation et al |
| 4182 | 2:15-cv-10147 | Renaud v. Boston Scientific Corporation et al |
| 4183 | 2:15-cv-10153 | Smith et al v. Boston Scientific Corporation et al |
| 4184 | 2:15-cv-10210 | Aikens v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4185 | 2:15-cv-10239 | Almanzan v. Boston Scientific Corporation |
|------|---------------|-------------------------------------------|
| 4186 | 2:15-cv-10273 | Pino v. Boston Scientific Corporation et al |
| 4187 | 2:15-cv-10280 | Backman v. Boston Scientific Corporation et al |
| 4188 | 2:15-cv-10311 | Bloemker v. Boston Scientific Corporation et al |
| 4189 | 2:15-cv-10320 | Torralbas v. Boston Scientific Corporation et al |
| 4190 | 2:15-cv-10343 | Atkinson v. Boston Scientific Corporation et al |
| 4191 | 2:15-cv-10381 | Bates v. Boston Scientific Corporation et al |
| 4192 | 2:15-cv-10382 | Bergkamp v. Boston Scientific Corporation et al |
| 4193 | 2:15-cv-10386 | Boley v. Boston Scientific Corporation et al |
| 4194 | 2:15-cv-10390 | Bolton v. Boston Scientific Corporation et al |
| 4195 | 2:15-cv-10399 | Branch v. Boston Scientific Corporation et al |
| 4196 | 2:15-cv-10413 | Butler v. Boston Scientific Corporation et al |
| 4197 | 2:15-cv-10414 | Brown v. Boston Scientific Corporation et al |
| 4198 | 2:15-cv-10423 | Buoy v. Boston Scientific Corporation et al |
| 4199 | 2:15-cv-10429 | Craker v. Boston Scientific Corporation |
| 4200 | 2:15-cv-10457 | Czerwonka v. Boston Scientific Corporation et al |
| 4201 | 2:15-cv-10459 | Yi v. Boston Scientific Corporation |
| 4202 | 2:15-cv-10466 | Close v. Boston Scientific Corporation et al |
| 4203 | 2:15-cv-10477 | Fay v. Boston Scientific Corporation et al |
| 4204 | 2:15-cv-10493 | Denny v. Boston Scientific Corporation |
| 4205 | 2:15-cv-10503 | Dillard v. Boston Scientific Corporation et al |
| 4206 | 2:15-cv-10519 | Ellis v. Boston Scientific Corporation et al |
| 4207 | 2:15-cv-10543 | Gardner v. Boston Scientific Corporation et al |
| 4208 | 2:15-cv-10562 | Hartnett v. Boston Scientific Corporation et al |
| 4209 | 2:15-cv-10582 | Herren v. Boston Scientific Corporation et al |
| 4210 | 2:15-cv-10621 | Huffman v. Boston Scientific Corporation et al |
| 4211 | 2:15-cv-10623 | Hughes v. Boston Scientific Corporation et al |
| 4212 | 2:15-cv-10636 | Lopez v. Boston Scientific Corporation |
| 4213 | 2:15-cv-10643 | Marker v. Boston Scientific Corporation et al |
| 4214 | 2:15-cv-10661 | Collins  v. Boston Scientific Corporation et al |
| 4215 | 2:15-cv-10676 | Duncan v. Boston Scientific Corporation et al |
| 4216 | 2:15-cv-10726 | Kelly v. Boston Scientific Corporation |
| 4217 | 2:15-cv-10740 | Ramirez et al v. Boston Scientific Corporation |
| 4218 | 2:15-cv-10752 | Rettew et al v. Boston Scientific Corporation et al |
| 4219 | 2:15-cv-10819 | Moore v. Boston Scientific Corporation et al |
| 4220 | 2:15-cv-10825 | Neff v. Boston Scientific Corporation et al |
| 4221 | 2:15-cv-10838 | Pansari v. Boston Scientific Corporation et al |
| 4222 | 2:15-cv-10841 | Peck v. Boston Scientific Corporation et al |
| 4223 | 2:15-cv-10880 | Martin v. Boston Scientific Corporation et al |
| 4224 | 2:15-cv-10890 | Mason v. Boston Scientific Corporation et al |
| 4225 | 2:15-cv-10913 | Schultz v. Boston Scientific Corporation |
| 4226 | 2:15-cv-10915 | Schultz v. Boston Scientific Corporation |
| 4227 | 2:15-cv-10936 | Setliff v. Boston Scientific Corporation |
| 4228 | 2:15-cv-10948 | Touchatt v. Boston Scientific Corporation et al |
| 4229 | 2:15-cv-10950 | Simmons v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4230 | 2:15-cv-10972 | Tuttle v. Boston Scientific Corporation et al |
|------|---------------|-----------------------------------------------|
| 4231 | 2:15-cv-10973 | Turnbill v. Boston Scientific Corporation et al |
| 4232 | 2:15-cv-10981 | Jarrett v. Boston Scientific Corporation et al |
| 4233 | 2:15-cv-11053 | Walker v. Boston Scientific Corporation et al |
| 4234 | 2:15-cv-11093 | Cherrington v. Boston Scientific Corporation |
| 4235 | 2:15-cv-11115 | Kivett et al v. Boston Scientific Corporation et al |
| 4236 | 2:15-cv-11116 | Crosbie v. Boston Scientific Corporation |
| 4237 | 2:15-cv-11118 | Jonas v. Boston Scientific Corporation |
| 4238 | 2:15-cv-11122 | Langton et al v. Boston Scientific Corporation |
| 4239 | 2:15-cv-11133 | Hillman v. Coloplast Corp. et al |
| 4240 | 2:15-cv-11144 | Nielson et al v. Boston Scientific Corporation |
| 4241 | 2:15-cv-11146 | Russell et al v. Boston Scientific Corporation |
| 4242 | 2:15-cv-11148 | Strong v. Boston Scientific Corporation |
| 4243 | 2:15-cv-11153 | Hughes v. Boston Scientific Corporation |
| 4244 | 2:15-cv-11154 | Tripp et al v. Boston Scientific Corporation et al |
| 4245 | 2:15-cv-11160 | Atwood-Hall et al v. Boston Scientific Corporation |
| 4246 | 2:15-cv-11198 | Lee v. Boston Scientific Corporation |
| 4247 | 2:15-cv-11217 | Diaz et al v. Boston Scientific Corporation et al |
| 4248 | 2:15-cv-11285 | Hasty v. Boston Scientific Corporation |
| 4249 | 2:15-cv-11286 | Jones v. Boston Scientific Corporation |
| 4250 | 2:15-cv-11287 | Hayden v. Boston Scientific Corporation |
| 4251 | 2:15-cv-11309 | Sadler et al  v. Boston Scientific Corporation |
| 4252 | 2:15-cv-11312 | Garcia v. Boston Scientific Corporation |
| 4253 | 2:15-cv-11315 | Farrar v. Boston Scientific Corporation |
| 4254 | 2:15-cv-11334 | Elliott et al v. Boston Scientific Corporation |
| 4255 | 2:15-cv-11335 | Haynes v. Boston Scientific Corporation |
| 4256 | 2:15-cv-11336 | Garner et al v. Boston Scientific Corporation |
| 4257 | 2:15-cv-11343 | Riley v. Boston Scientific Corporation |
| 4258 | 2:15-cv-11362 | Roxbury et al v. Boston Scientific Corporation |
| 4259 | 2:15-cv-11376 | Wakefield et al v. Boston Scientific Corporation |
| 4260 | 2:15-cv-11377 | Sherrouse et al v. Boston Scientific Corporation |
| 4261 | 2:15-cv-11399 | Barron et al v. Boston Scientific Corporation |
| 4262 | 2:15-cv-11400 | Boudreo et al v. Boston Scientific Corporation |
| 4263 | 2:15-cv-11412 | Weister v. Boston Scientific Corporation |
| 4264 | 2:15-cv-11431 | Gainer et al v. Boston Scientific Corporation |
| 4265 | 2:15-cv-11438 | Mendez et al v. Boston Scientific Corporation et al |
| 4266 | 2:15-cv-11440 | Hardin v. Boston Scientific Corporation |
| 4267 | 2:15-cv-11477 | Bartolomei et al v. Boston Scientific Corporation |
| 4268 | 2:15-cv-11484 | Chamblee v. Boston Scientific Corporation |
| 4269 | 2:15-cv-11520 | Steele et al v. Boston Scientific Corporation |
| 4270 | 2:15-cv-11521 | Davis et al v. Boston Scientific Corporation |
| 4271 | 2:15-cv-11525 | Trujillo et al v. Boston Scientific Corporation |
| 4272 | 2:15-cv-11526 | Ricardo v. Boston Scientific Corporation |
| 4273 | 2:15-cv-11528 | Johnson et al v. Boston Scientific Corporation |
| 4274 | 2:15-cv-11542 | Ekleberry v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4275 | 2:15-cv-11583 | Whipple et al v. Boston Scientific Corporation et al |
|------|---------------|------------------------------------------------------|
| 4276 | 2:15-cv-11585 | Phillips v. Johnson & Johnson et al |
| 4277 | 2:15-cv-11596 | Fummey v. Boston Scientific Corporation |
| 4278 | 2:15-cv-11597 | Calhoun et al v. Boston Scientific Corporation |
| 4279 | 2:15-cv-11623 | Byers v. Boston Scientific Corporation |
| 4280 | 2:15-cv-11670 | Williams v. Boston Scientific Corporation |
| 4281 | 2:15-cv-11687 | Martindale v. Boston Scientific Corporation |
| 4282 | 2:15-cv-11688 | Kirby v. Boston Scientific Corporation |
| 4283 | 2:15-cv-11722 | Terrell et al v. Boston Scientific Corporation |
| 4284 | 2:15-cv-11729 | Ramirez v. Boston Scientific Corporation |
| 4285 | 2:15-cv-11731 | Graham et al v. Boston Scientific Corporation |
| 4286 | 2:15-cv-11738 | Grimes et al v. Boston Scientific Corporation |
| 4287 | 2:15-cv-11740 | May et al v. Boston Scientific Corporation |
| 4288 | 2:15-cv-11741 | McSpadden v. Boston Scientific Corporation |
| 4289 | 2:15-cv-11742 | Dean et al v. Boston Scientific Corporation |
| 4290 | 2:15-cv-11744 | Harrison-Besendorfer et al v. Boston Scientific Corporation |
| 4291 | 2:15-cv-11760 | Cullison v. Boston Scientific Corporation et al |
| 4292 | 2:15-cv-11772 | Smith et al v. Boston Scientific Corporation |
| 4293 | 2:15-cv-11791 | Barnes v. Boston Scientific Corporation |
| 4294 | 2:15-cv-11793 | Gluckhertz et al v. Boston Scientific Corporation |
| 4295 | 2:15-cv-11863 | Ward et al v. Boston Scientific Corporation |
| 4296 | 2:15-cv-11865 | DeRosia et al v. Boston Scientific Corporation |
| 4297 | 2:15-cv-11866 | Andreas et al v. Boston Scientific Corporation |
| 4298 | 2:15-cv-11867 | Burnsed v. Boston Scientific Corporation |
| 4299 | 2:15-cv-11868 | Eagle et al v. Boston Scientific Corporation |
| 4300 | 2:15-cv-11870 | Ramos-Trevino v. Boston Scientific Corporation |
| 4301 | 2:15-cv-11904 | Camacho et al v. Boston Scientific Corporation |
| 4302 | 2:15-cv-11914 | Styles v. Boston Scientific Corporation |
| 4303 | 2:15-cv-11915 | Garza et al v. Boston Scientific Corporation |
| 4304 | 2:15-cv-11916 | Close v. Boston Scientific Corporation |
| 4305 | 2:15-cv-11917 | Huckaby v. Boston Scientific Corporation |
| 4306 | 2:15-cv-11918 | Dickens v. Boston Scientific Corporation |
| 4307 | 2:15-cv-11935 | Derby v. Boston Scientific Corporation |
| 4308 | 2:15-cv-11936 | Roberds v. Boston Scientific Corporation |
| 4309 | 2:15-cv-11940 | Garcia et al v. Boston Scientific Corporation et al |
| 4310 | 2:15-cv-11994 | Shaner v. Boston Scientific Corporation |
| 4311 | 2:15-cv-11997 | Shanks v. Boston Scientific Corporation |
| 4312 | 2:15-cv-12019 | Rasmussen v. Ethicon, Inc. et al |
| 4313 | 2:15-cv-12028 | Miller v. Boston Scientific Corporation et al |
| 4314 | 2:15-cv-12049 | Yeager v. Boston Scientific Corporation et al |
| 4315 | 2:15-cv-12082 | Reese v. Boston Scientific Corporation et al |
| 4316 | 2:15-cv-12085 | Parker v. Boston Scientific Corporation et al |
| 4317 | 2:15-cv-12104 | Carr et al v. Boston Scientific Corporation |
| 4318 | 2:15-cv-12113 | Thompson v. Boston Scientific Corporation |
| 4319 | 2:15-cv-12117 | Madline v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4320 | 2:15-cv-12149 | Young v. Boston Scientific Corporation |
| 4321 | 2:15-cv-12150 | Cameron-Davis et al v. Boston Scientific Corporation |
| 4322 | 2:15-cv-12153 | Fisher et al v. Boston Scientific Corporation |
| 4323 | 2:15-cv-12167 | Bland v. Boston Scientific Corporation et al |
| 4324 | 2:15-cv-12174 | Martin et al v. Boston Scientific Corporation et al |
| 4325 | 2:15-cv-12175 | Zack et al v. Boston Scientific Corporation et al |
| 4326 | 2:15-cv-12196 | Giamundo v. Boston Scientific Corporation |
| 4327 | 2:15-cv-12295 | Wyatt v. Boston Scientific Corporation et al |
| 4328 | 2:15-cv-12358 | Frietchen et al v. Boston Scientific Corporation |
| 4329 | 2:15-cv-12359 | Gunter v. Boston Scientific Corporation et al |
| 4330 | 2:15-cv-12363 | Horton v. Boston Scientific Corporation |
| 4331 | 2:15-cv-12386 | Contreras et al v. Boston Scientific Corporation |
| 4332 | 2:15-cv-12408 | Saunders-Spencer v. Boston Scientific Corporation |
| 4333 | 2:15-cv-12410 | Harris et al v. Boston Scientific Corporation |
| 4334 | 2:15-cv-12412 | Fritzmann et al v. Boston Scientific Corporation |
| 4335 | 2:15-cv-12427 | Veale et al v. Boston Scientific Corporation et al |
| 4336 | 2:15-cv-12539 | Peterson et al v. Boston Scientific Corporation et al |
| 4337 | 2:15-cv-12546 | Kelley et al v. Boston Scientific Corporation et al |
| 4338 | 2:15-cv-12562 | Elkins v. Boston Scientific Corporation |
| 4339 | 2:15-cv-12565 | Kaiser v. Boston Scientific Corporation |
| 4340 | 2:15-cv-12600 | Roebuck et al v. Boston Scientific Corporation |
| 4341 | 2:15-cv-12601 | Wolf et al v. Boston Scientific Corporation |
| 4342 | 2:15-cv-12602 | Raciti v. Boston Scientific Corporation et al |
| 4343 | 2:15-cv-12624 | Casarez et al v. Boston Scientific Corporation |
| 4344 | 2:15-cv-12625 | Torres et al v. Boston Scientific Corporation |
| 4345 | 2:15-cv-12626 | Wheeler et al v. Boston Scientific Corporation |
| 4346 | 2:15-cv-12629 | Nolan v. Boston Scientific Corporation |
| 4347 | 2:15-cv-12638 | Dean et al v. Boston Scientific Corporation |
| 4348 | 2:15-cv-12643 | Steele v. Boston Scientific Corporation |
| 4349 | 2:15-cv-12678 | Messerly et al v. Boston Scientific Corporation |
| 4350 | 2:15-cv-12680 | Odoms v. Boston Scientific Corporation |
| 4351 | 2:15-cv-12681 | Knapp v. Boston Scientific Corporation |
| 4352 | 2:15-cv-12695 | McDonald et al v. Boston Scientific Corporation |
| 4353 | 2:15-cv-12706 | Arrowood et al v. Boston Scientific Corporation |
| 4354 | 2:15-cv-12708 | Leyba et al v. Boston Scientific Corporation et al |
| 4355 | 2:15-cv-12716 | Carlisle et al v. Boston Scientific Corporation |
| 4356 | 2:15-cv-12717 | Wiegand et al v. Boston Scientific Corporation |
| 4357 | 2:15-cv-12725 | Bott et al v. Boston Scientific Corporation |
| 4358 | 2:15-cv-12731 | Taylor v. Boston Scientific Corporation |
| 4359 | 2:15-cv-12747 | Hogue-Trotter v. Boston Scientific Corporation |
| 4360 | 2:15-cv-12748 | Faulkner et al v. Boston Scientific Corporation |
| 4361 | 2:15-cv-12750 | Shinbrot-Calderon v. Boston Scientific Corporation |
| 4362 | 2:15-cv-12753 | Goulet v. Boston Scientific Corporation |
| 4363 | 2:15-cv-12754 | Hallam et al v. Boston Scientific Corporation |
| 4364 | 2:15-cv-12761 | Hambel et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4365 | 2:15-cv-12773 | Durham v. Boston Scientific Corporation |
| 4366 | 2:15-cv-12795 | Milne et al v. Boston Scientific Corporation |
| 4367 | 2:15-cv-12806 | Haase et al v. Boston Scientific Corporation et al |
| 4368 | 2:15-cv-12816 | Garcia v. Boston Scientific Corporation |
| 4369 | 2:15-cv-12859 | Ruckman et al v. Boston Scientific Corporation |
| 4370 | 2:15-cv-12869 | Tudor et al v. Boston Scientific Corporation |
| 4371 | 2:15-cv-12900 | Tucker et al v. Boston Scientific Corporation et al |
| 4372 | 2:15-cv-12907 | Brown v. Boston Scientific Corporation et al |
| 4373 | 2:15-cv-12927 | Kuratle et al v. Boston Scientific Corporation et al |
| 4374 | 2:15-cv-12944 | Moton v. Boston Scientific Corporation |
| 4375 | 2:15-cv-12945 | Hernandez v. Boston Scientific Corporation |
| 4376 | 2:15-cv-12954 | Archuleta-Morris et al v. Boston Scientific Corporation |
| 4377 | 2:15-cv-12966 | Mazon et al v. Boston Scientific Corporation et al |
| 4378 | 2:15-cv-12968 | Mandel et al v. Boston Scientific Corporation |
| 4379 | 2:15-cv-12998 | Powell v. Boston Scientific Corporation et al |
| 4380 | 2:15-cv-13050 | Kimbrough v. Boston Scientific Corporation |
| 4381 | 2:15-cv-13052 | Janson et al v. Boston Scientific Corporation |
| 4382 | 2:15-cv-13053 | Thornton v. Boston Scientific Corporation |
| 4383 | 2:15-cv-13054 | Meshlovitz et al v. Boston Scientific Corporation |
| 4384 | 2:15-cv-13066 | Humphries v. Boston Scientific Corporation |
| 4385 | 2:15-cv-13081 | Seamon et al v. Boston Scientific Corporation et al |
| 4386 | 2:15-cv-13097 | Fyvie v. Boston Scientific Corporation |
| 4387 | 2:15-cv-13113 | Smith v. Boston Scientific Corporation |
| 4388 | 2:15-cv-13117 | Stiltner et al v. Boston Scientific Corporation |
| 4389 | 2:15-cv-13121 | Hill et al v. Boston Scientific Corporation |
| 4390 | 2:15-cv-13124 | Peterson v. Boston Scientific Corporation |
| 4391 | 2:15-cv-13136 | Johannsen et al v. Boston Scientific Corporation |
| 4392 | 2:15-cv-13143 | Hall et al  v. Boston Scientific Corporation |
| 4393 | 2:15-cv-13144 | Turner v. Boston Scientific Corporation |
| 4394 | 2:15-cv-13149 | Rumell et al v. Boston Scientific Corporation |
| 4395 | 2:15-cv-13150 | Robinson v. Boston Scientific Corporation |
| 4396 | 2:15-cv-13158 | Pope et al v. Boston Scientific Corporation et al |
| 4397 | 2:15-cv-13203 | Hewett v. Boston Scientific Corporation et al |
| 4398 | 2:15-cv-13215 | Anderegg et al v. Boston Scientific Corporation |
| 4399 | 2:15-cv-13218 | Goodwin v. Boston Scientific Corporation |
| 4400 | 2:15-cv-13219 | Garcia v. Boston Scientific Corporation |
| 4401 | 2:15-cv-13220 | Mayeda et al v. Boston Scientific Corporation |
| 4402 | 2:15-cv-13242 | Summers et al v. Boston Scientific Corporation |
| 4403 | 2:15-cv-13269 | Chavez v. Boston Scientific Corporation et al |
| 4404 | 2:15-cv-13279 | Franklin v. Boston Scientific Corporation et al |
| 4405 | 2:15-cv-13287 | Killough et al v. Boston Scientific Corporation |
| 4406 | 2:15-cv-13298 | Shaw et al v. Boston Scientific Corporation |
| 4407 | 2:15-cv-13304 | Katsikis v. Boston Scientific Corporation |
| 4408 | 2:15-cv-13332 | Boggs et al v. Boston Scientific Corporation |
| 4409 | 2:15-cv-13333 | Almond et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4410 | 2:15-cv-13344 | Monroe v. Boston Scientific Corporation |
| 4411 | 2:15-cv-13350 | Toj-Suar v. Boston Scientific Corporation |
| 4412 | 2:15-cv-13362 | Zornig v. Boston Scientific Corporation |
| 4413 | 2:15-cv-13372 | OConnor v. Boston Scientific Corporation et al |
| 4414 | 2:15-cv-13407 | Hupp v. Boston Scientific Corporation |
| 4415 | 2:15-cv-13425 | Young v. Boston Scientific Corporation |
| 4416 | 2:15-cv-13442 | Young v. Boston Scientific Corporation |
| 4417 | 2:15-cv-13443 | Binns v. Boston Scientific Corporation |
| 4418 | 2:15-cv-13446 | Duran v. Boston Scientific Corporation |
| 4419 | 2:15-cv-13461 | Williams v. Boston Scientific Corporation |
| 4420 | 2:15-cv-13469 | Barlow v. Boston Scientific Corporation |
| 4421 | 2:15-cv-13504 | Poole v. Boston Scientific Corporation |
| 4422 | 2:15-cv-13505 | Bakewell et al v. Boston Scientific Corporation et al |
| 4423 | 2:15-cv-13509 | Whitton v. Boston Scientific Corporation |
| 4424 | 2:15-cv-13510 | Wamsher v. Boston Scientific Corporation |
| 4425 | 2:15-cv-13511 | Tristan v. Boston Scientific Corporation |
| 4426 | 2:15-cv-13512 | Posten v. Boston Scientific Corporation |
| 4427 | 2:15-cv-13514 | Harris v. Boston Scientific Corporation |
| 4428 | 2:15-cv-13515 | Oelslager v. Boston Scientific Corporation |
| 4429 | 2:15-cv-13517 | Knight v. Boston Scientific Corporation |
| 4430 | 2:15-cv-13520 | Kirk v. Boston Scientific Corporation |
| 4431 | 2:15-cv-13522 | Best v. Boston Scientific Corporation |
| 4432 | 2:15-cv-13523 | Clutts v. Boston Scientific Corporation |
| 4433 | 2:15-cv-13524 | Danforth v. Boston Scientific Corporation |
| 4434 | 2:15-cv-13525 | Gilliam v. Boston Scientific Corporation |
| 4435 | 2:15-cv-13526 | Jacobelly v. Boston Scientific Corporation |
| 4436 | 2:15-cv-13527 | Johanek v. Boston Scientific Corporation |
| 4437 | 2:15-cv-13546 | Romero v. Boston Scientific Corporation |
| 4438 | 2:15-cv-13556 | Flontek et al v. Boston Scientific Corporation |
| 4439 | 2:15-cv-13558 | Quesenberry v. Boston Scientific Corporation |
| 4440 | 2:15-cv-13572 | Pearson et al v. Boston Scientific Corporation |
| 4441 | 2:15-cv-13586 | Pendergraft et al v. Boston Scientific Corporation |
| 4442 | 2:15-cv-13587 | Kearney v. Boston Scientific Corporation |
| 4443 | 2:15-cv-13588 | Stephens et al v. Boston Scientific Corporation et al |
| 4444 | 2:15-cv-13589 | Arnold et al v. Boston Scientific Corporation |
| 4445 | 2:15-cv-13596 | Sybrant et al v. Boston Scientific Corporation |
| 4446 | 2:15-cv-13620 | Freeh v. Boston Scientific Corporation |
| 4447 | 2:15-cv-13641 | Lindsey v. Boston Scientific Corporation |
| 4448 | 2:15-cv-13656 | Baker v. Boston Scientific Corporation |
| 4449 | 2:15-cv-13665 | Grace et al v. Boston Scientific Corporation |
| 4450 | 2:15-cv-13666 | Hochstuhl v. Boston Scientific Corporation |
| 4451 | 2:15-cv-13671 | Morgenstern v. Boston Scientific Corporation |
| 4452 | 2:15-cv-13696 | Alvey v. Boston Scientific Corporation et al |
| 4453 | 2:15-cv-13724 | Rogers et al v. Boston Scientific Corporation |
| 4454 | 2:15-cv-13744 | Herington et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4455 | 2:15-cv-13763 | Moodie et al v. Boston Scientific Corporation et al |
| 4456 | 2:15-cv-13803 | Rasmussen et al v. Boston Scientific Corporation |
| 4457 | 2:15-cv-13807 | Mason et al v. Boston Scientific Corporation |
| 4458 | 2:15-cv-13808 | Border et al v. Boston Scientific Corporation |
| 4459 | 2:15-cv-13813 | Clements v. Boston Scientific Corporation et al |
| 4460 | 2:15-cv-13878 | Duncan et al v. Boston Scientific Corporation |
| 4461 | 2:15-cv-13908 | Anderson et al v. Boston Scientific Corporation |
| 4462 | 2:15-cv-13915 | Breeden v. Boston Scientific Corporation |
| 4463 | 2:15-cv-13939 | Hover v. Boston Scientific Corporation |
| 4464 | 2:15-cv-13940 | Clark et al v. Boston Scientific Corporation |
| 4465 | 2:15-cv-13967 | Schandel v. Boston Scientific Corporation |
| 4466 | 2:15-cv-14001 | Clayson et al v. Boston Scientific Corporation |
| 4467 | 2:15-cv-14042 | Zipf v. Boston Scientific Corporation |
| 4468 | 2:15-cv-14076 | Mulhern v. Boston Scientific Corporation et al |
| 4469 | 2:15-cv-14112 | Valdovinos v. Boston Scientific Corporation |
| 4470 | 2:15-cv-14115 | Laycock et al v. Boston Scientific Corporation |
| 4471 | 2:15-cv-14169 | Arce-Ramos v. Boston Scientific Corporation et al |
| 4472 | 2:15-cv-14193 | Trujillo v. Boston Scientific Corporation |
| 4473 | 2:15-cv-14280 | Oblauskii v. Boston Scientific Corporation |
| 4474 | 2:15-cv-14319 | Schwartz v. Boston Scientific Corporation |
| 4475 | 2:15-cv-14329 | Flowers et al v. Boston Scientific Corporation |
| 4476 | 2:15-cv-14331 | Gettinger v. Boston Scientific Corporation |
| 4477 | 2:15-cv-14336 | Martinez v. Boston Scientific Corporation |
| 4478 | 2:15-cv-14337 | Davis et al v. Boston Scientific Corporation et al |
| 4479 | 2:15-cv-14347 | Walker et al v. Boston Scientific Corporation |
| 4480 | 2:15-cv-14348 | DeWildt et al v. Boston Scientific Corporation |
| 4481 | 2:15-cv-14362 | Cintron v. Boston Scientific Corporation et al |
| 4482 | 2:15-cv-14384 | Gomez et al v. Boston Scientific Corporation et al |
| 4483 | 2:15-cv-14401 | Ramirez et al v. Boston Scientific Corporation |
| 4484 | 2:15-cv-14410 | Cooke et al v. Boston Scientific Corporation |
| 4485 | 2:15-cv-14412 | Shelley et al v. Boston Scientific Corporation |
| 4486 | 2:15-cv-14413 | Hatch et al v. Boston Scientific Corporation et al |
| 4487 | 2:15-cv-14414 | Land et al v. Boston Scientific Corporation |
| 4488 | 2:15-cv-14437 | Dooner v. Boston Scientific Corporation et al |
| 4489 | 2:15-cv-14450 | Kane v. Boston Scientific Corporation |
| 4490 | 2:15-cv-14451 | Yueh v. Boston Scientific Corporation |
| 4491 | 2:15-cv-14470 | Modica et al v. Boston Scientific Corporation et al |
| 4492 | 2:15-cv-14480 | Mondotte et al v. Boston Scientific Corporation |
| 4493 | 2:15-cv-14481 | Costello et al v. Boston Scientific Corporation et al |
| 4494 | 2:15-cv-14494 | Hermansader v. Boston Scientific Corporation |
| 4495 | 2:15-cv-14498 | Borja v. Boston Scientific Corporation |
| 4496 | 2:15-cv-14524 | Hoffman v. Boston Scientific Corporation |
| 4497 | 2:15-cv-14547 | Mentzer v. Boston Scientific Corporation |
| 4498 | 2:15-cv-14566 | Smith v. Boston Scientific Corporation |
| 4499 | 2:15-cv-14570 | Orseske et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 4500 | 2:15-cv-14581 | Smith v. Hendricks et al |
| 4501 | 2:15-cv-14635 | Bailey v. Boston Scientific  Corporation |
| 4502 | 2:15-cv-14637 | Taylor v. Boston Scientific  Corporation |
| 4503 | 2:15-cv-14652 | Parker et al v. Boston Scientific Corporation |
| 4504 | 2:15-cv-14675 | Hicks v. Boston Scientific  Corporation |
| 4505 | 2:15-cv-14705 | Bradford v. Boston Scientific Corporation et al |
| 4506 | 2:15-cv-14720 | Dykstra v. Boston Scientific Corporation et al |
| 4507 | 2:15-cv-14764 | Hotaus et al v. Boston Scientific  Corporation |
| 4508 | 2:15-cv-14782 | Morelock v. Boston Scientific  Corporation |
| 4509 | 2:15-cv-14793 | Dent et al v. Boston Scientific  Corporation |
| 4510 | 2:15-cv-14804 | Swafford et al v. Boston Scientific  Corporation et al |
| 4511 | 2:15-cv-14811 | Rogers v. Boston Scientific  Corporation |
| 4512 | 2:15-cv-14828 | Harshman v. Boston Scientific Corporation et al |
| 4513 | 2:15-cv-14844 | Contreras et al v. Boston Scientific  Corporation et al |
| 4514 | 2:15-cv-14853 | Beam et al v. Boston Scientific  Corporation et al |
| 4515 | 2:15-cv-14888 | Lambe et al v. Boston Scientific  Corporation |
| 4516 | 2:15-cv-14891 | Steed v. Boston Scientific  Corporation et al |
| 4517 | 2:15-cv-14927 | Warren et al v. Boston Scientific  Corporation |
| 4518 | 2:15-cv-14964 | Jones v. Boston Scientific  Corporation et al |
| 4519 | 2:15-cv-14969 | Szostek et al v. Boston Scientific  Corporation |
| 4520 | 2:15-cv-14971 | Jones v. Boston Scientific  Corporation |
| 4521 | 2:15-cv-15079 | Martinez et al v. Boston Scientific Corporation et al |
| 4522 | 2:15-cv-15255 | Belcher v. Boston Scientific  Corporation et al |
| 4523 | 2:15-cv-15261 | Rogers v. Boston Scientific Corporation |
| 4524 | 2:15-cv-15330 | Peterson et al v. Boston Scientific  Corporation et al |
| 4525 | 2:15-cv-15364 | Shonk et al v. Boston Scientific  Corporation et al |
| 4526 | 2:15-cv-15365 | Platt et al v. Boston Scientific  Corporation et al |
| 4527 | 2:15-cv-15402 | Navarro v. Boston Scientific Corporation |
| 4528 | 2:15-cv-15434 | Duncan v. Boston Scientific  Corporation |
| 4529 | 2:15-cv-15435 | Soto v. Boston Scientific  Corporation et al |
| 4530 | 2:15-cv-15441 | Osborne et al v. Boston Scientific  Corporation |
| 4531 | 2:15-cv-15546 | Hensley et al v. Boston Scientific Corporation |
| 4532 | 2:15-cv-15601 | Mullins et al v. Boston Scientific Corporation et al |
| 4533 | 2:15-cv-15603 | Elm et al v. Boston Scientific Corporation |
| 4534 | 2:15-cv-15611 | Stamper et al v. Boston Scientific Corporation |
| 4535 | 2:15-cv-15646 | Vines v. Boston Scientific Corporation |
| 4536 | 2:15-cv-15671 | Robles v. Boston Scientific Corporation |
| 4537 | 2:15-cv-15692 | Meisetschlaeger v. Boston Scientific Corporation et al |
| 4538 | 2:15-cv-15770 | Nelson v. Boston Scientific Corporation |
| 4539 | 2:15-cv-15772 | McMahan et al v. Boston Scientific Corporation |
| 4540 | 2:15-cv-15791 | Cook v. Boston Scientific Corporation et al |
| 4541 | 2:15-cv-15797 | Humphrey v. Boston Scientific Corporation |
| 4542 | 2:15-cv-15802 | Taylor et al v. Boston Scientific Corporation |
| 4543 | 2:15-cv-15807 | Chatigny et al v. Boston Scientific Corporation |
| 4544 | 2:15-cv-15812 | Rodriguez et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4545 | 2:15-cv-15819 | Pierce et al v. Boston Scientific Corporation et al |
|------|---------------|-----------------------------------------------------|
| 4546 | 2:15-cv-15826 | Coley v. Boston Scientific Corporation |
| 4547 | 2:15-cv-15836 | Gruenberg et al v. Boston Scientific Corporation |
| 4548 | 2:15-cv-15843 | Koutchak v. Boston Scientific Corporation |
| 4549 | 2:15-cv-15845 | Linde-Powers v. Boston Scientific Corporation |
| 4550 | 2:15-cv-15846 | McFry v. Boston Scientific Corporation |
| 4551 | 2:15-cv-15847 | Sanchez et al v. Boston Scientific Corporation |
| 4552 | 2:15-cv-15866 | Pulley v. Boston Scientific Corporation |
| 4553 | 2:15-cv-15875 | Royo v. Boston Scientific Corporation |
| 4554 | 2:15-cv-15892 | Williamson et al v. Boston Scientific Corporation et al |
| 4555 | 2:15-cv-15925 | Riley v. Boston Scientific Corporation |
| 4556 | 2:15-cv-15927 | Witt v. Boston Scientific Corporation |
| 4557 | 2:15-cv-15941 | Jacobs v. Boston Scientific Corporation |
| 4558 | 2:15-cv-15947 | Cantrell et al v. Boston Scientific Corporation et al |
| 4559 | 2:15-cv-15983 | Rakestraw v. Boston Scientific Corporation |
| 4560 | 2:15-cv-15986 | Reynolds v. Boston Scientific Corporation |
| 4561 | 2:15-cv-16048 | Valdes et al v. Boston Scientific Corporation et al |
| 4562 | 2:15-cv-16049 | Simpson et al v. Boston Scientific Corporation |
| 4563 | 2:15-cv-16055 | Crum v. Boston Scientific Corporation |
| 4564 | 2:15-cv-16065 | Miller et al v. Boston Scientific Corporation |
| 4565 | 2:15-cv-16066 | Beeck et al v. Boston Scientific Corporation |
| 4566 | 2:15-cv-16125 | Seagren et al v. Boston Scientific Corporation et al |
| 4567 | 2:15-cv-16142 | Smith v. Boston Scientific Corporation |
| 4568 | 2:15-cv-16146 | Anderson v. Boston Scientific Corporation |
| 4569 | 2:15-cv-16186 | Roberts et al v. Boston Scientific Corporation et al |
| 4570 | 2:15-cv-16187 | Cobas et al v. Boston Scientific Corporation |
| 4571 | 2:15-cv-16292 | Easley v. Boston Scientific Corporation et al |
| 4572 | 2:15-cv-16300 | Fitzsimmons et al v. Boston Scientific Corporation et al |
| 4573 | 2:15-cv-16377 | Vanderlip v. Boston Scientific Corporation et al |
| 4574 | 2:15-cv-16380 | Fuston v. Boston Scientific Corporation |
| 4575 | 2:15-cv-16393 | Mange v. Boston Scientific Corporation |
| 4576 | 2:15-cv-16395 | Mauller v. Boston Scientific Corporation |
| 4577 | 2:15-cv-16396 | Miller et al v. Boston Scientific Corporation et al |
| 4578 | 2:15-cv-16398 | Pietila et al v. Boston Scientific Corporation |
| 4579 | 2:15-cv-16410 | Allen v. Boston Scientific Corporation |
| 4580 | 2:15-cv-16423 | Jones et al v. Boston Scientific Corporation |
| 4581 | 2:15-cv-16424 | Abernathy v. Boston Scientific Corporation |
| 4582 | 2:15-cv-16428 | Wilson et al v. Boston Scientific Corporation |
| 4583 | 2:15-cv-16446 | Malone v. Boston Scientific Corporation et al |
| 4584 | 2:15-cv-16490 | Buckler et al v. Boston Scientific Corporation |
| 4585 | 2:15-cv-16493 | Cannistraci et al v. Boston Scientific Corporation |
| 4586 | 2:15-cv-16519 | McFadden et al v. Boston Scientific Corporation |
| 4587 | 2:15-cv-16521 | Eskew et al v. Boston Scientific Corporation |
| 4588 | 2:15-cv-16543 | Moyer v. Boston Scientific Corporation |
| 4589 | 2:15-cv-16559 | Gaskey v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4590 | 2:15-cv-16561 | Meyer v. Boston Scientific Corporation |
|------|---------------|----------------------------------------|
| 4591 | 2:15-cv-16566 | Warford v. Boston Scientific Corporation |
| 4592 | 2:16-cv-00028 | Alliger v. Boston Scientific Corporation |
| 4593 | 2:16-cv-00053 | Kuba v. Boston Scientific Corporation et al |
| 4594 | 2:16-cv-00068 | Newburn v. Boston Scientific Corporation |
| 4595 | 2:16-cv-00074 | Durham et al v. Boston Scientific Corporation et al |
| 4596 | 2:16-cv-00083 | Hardina et al v. Boston Scientific Corporation et al |
| 4597 | 2:16-cv-00089 | Sharp et al v. Boston Scientific Corporation |
| 4598 | 2:16-cv-00113 | Patterson v. Boston Scientific Corporation |
| 4599 | 2:16-cv-00136 | Tripp v. Boston Scientific Corporation et al |
| 4600 | 2:16-cv-00143 | Wells v. Boston Scientific Corporation et al |
| 4601 | 2:16-cv-00166 | Johnson et al v. Boston Scientific Corporation et al |
| 4602 | 2:16-cv-00169 | Valdez v. Boston Scientific Corporation et al |
| 4603 | 2:16-cv-00193 | Pappas et al v. Boston Scientific Corporation |
| 4604 | 2:16-cv-00206 | Riddle v. Boston Scientific Corporation |
| 4605 | 2:16-cv-00210 | Sather v. Boston Scientific Corporation |
| 4606 | 2:16-cv-00254 | Voorhees et al v. Boston Scientific Corporation et al |
| 4607 | 2:16-cv-00255 | Pridemore v. Boston Scientific Corporation |
| 4608 | 2:16-cv-00256 | Kinslowe et al v. Boston Scientific Corporation et al |
| 4609 | 2:16-cv-00261 | Fenton v. Boston Scientific Corporation |
| 4610 | 2:16-cv-00262 | Kerns v. Boston Scientific Corporation |
| 4611 | 2:16-cv-00263 | Westendorff et al v. Boston Scientific Corporation |
| 4612 | 2:16-cv-00264 | Clark v. Boston Scientific Corporation |
| 4613 | 2:16-cv-00268 | Jones et al v. Boston Scientific Corporation |
| 4614 | 2:16-cv-00319 | Maldonado v. Boston Scientific Corporation et al |
| 4615 | 2:16-cv-00358 | Bjork v. Boston Scientific Corporation |
| 4616 | 2:16-cv-00381 | Evans et al v. Boston Scientific Corporation et al |
| 4617 | 2:16-cv-00415 | Litten et al v. Boston Scientific Corporation |
| 4618 | 2:16-cv-00436 | Chastain v. Ethicon, Inc. et al |
| 4619 | 2:16-cv-00544 | Luttrell v. Boston Scientific Corporation |
| 4620 | 2:16-cv-00556 | Anderson et al v. Boston Scientific Corporation |
| 4621 | 2:16-cv-00578 | Chacon et al v. Boston Scientific Corporation et al |
| 4622 | 2:16-cv-00594 | Shay v. Boston Scientific Corporation et al |
| 4623 | 2:16-cv-00631 | Farrell v. Boston Scientific Corporation |
| 4624 | 2:16-cv-00633 | Hales v. Boston Scientific Corporation |
| 4625 | 2:16-cv-00637 | Temple v. Boston Scientific Corporation |
| 4626 | 2:16-cv-00659 | Wilson et al v. Boston Scientific Corporation |
| 4627 | 2:16-cv-00698 | McMullen et al v. Boston Scientific Corporation |
| 4628 | 2:16-cv-00794 | Williams v. Boston Scientific Corporation |
| 4629 | 2:16-cv-00798 | Porter v. Boston Scientific Corporation |
| 4630 | 2:16-cv-00799 | Roberts-Larkins v. Boston Scientific Corporation |
| 4631 | 2:16-cv-00827 | Halliburton v. Boston Scientific Corporation |
| 4632 | 2:16-cv-00833 | Cox et al v. Boston Scientific Corporation |
| 4633 | 2:16-cv-00834 | Webb et al v. Boston Scientific Corporation |
| 4634 | 2:16-cv-00854 | Hall v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4635 | 2:16-cv-00896 | Hoernschemeyer v. Boston Scientific Corporation |
| 4636 | 2:16-cv-00909 | Lockhart v. Boston Scientific Corporation et al |
| 4637 | 2:16-cv-00912 | Mancil v. Boston Scientific Corporation |
| 4638 | 2:16-cv-00918 | Plaisance v. Boston Scientific Corporation et al |
| 4639 | 2:16-cv-00926 | Valverde v. Boston Scientific Corporation |
| 4640 | 2:16-cv-01041 | Standage v. Boston Scientific Corporation |
| 4641 | 2:16-cv-01046 | Wells et al v. Boston Scientific Corporation |
| 4642 | 2:16-cv-01058 | Hamovitz v. Boston Scientific Corporation |
| 4643 | 2:16-cv-01086 | Bustos v. Boston Scientific Corporation |
| 4644 | 2:16-cv-01098 | Esparza v. Boston Scientific Corporation |
| 4645 | 2:16-cv-01110 | Rhodes v. Boston Scientific Corporation |
| 4646 | 2:16-cv-01280 | Owen v. Boston Scientific Corporation |
| 4647 | 2:16-cv-01285 | Newman v. Boston Scientific Corporation |
| 4648 | 2:16-cv-01311 | Bayless v. Boston Scientific Corporation et al |
| 4649 | 2:16-cv-01326 | Sanders v. Boston Scientific Corporation |
| 4650 | 2:16-cv-01327 | Bare v. Boston Scientific Corporation |
| 4651 | 2:16-cv-01328 | Mookini et al v. Boston Scientific Corporation |
| 4652 | 2:16-cv-01329 | Gooding v. Boston Scientific Corporation |
| 4653 | 2:16-cv-01330 | Mauro et al v. Boston Scientific Corporation |
| 4654 | 2:16-cv-01335 | Hammond v. Boston Scientific Corporation |
| 4655 | 2:16-cv-01345 | Garita v. Boston Scientific Corporation |
| 4656 | 2:16-cv-01408 | Irvin v. Boston Scientific Corporation |
| 4657 | 2:16-cv-01409 | Handberry v. Boston Scientific Corporation |
| 4658 | 2:16-cv-01411 | Hess v. Boston Scientific Corporation |
| 4659 | 2:16-cv-01412 | Bachel et al v. Boston Scientific Corporation |
| 4660 | 2:16-cv-01413 | Whitaker et al v. Boston Scientific Corporation |
| 4661 | 2:16-cv-01414 | Meier v. Boston Scientific Corporation |
| 4662 | 2:16-cv-01415 | Lownik et al v. Boston Scientific Corporation |
| 4663 | 2:16-cv-01416 | Evans v. Boston Scientific Corporation |
| 4664 | 2:16-cv-01427 | Williams v. Boston Scientific Corporation |
| 4665 | 2:16-cv-01454 | Berry et al v. Boston Scientific Corporation |
| 4666 | 2:16-cv-01493 | Yeatts et al v. Boston Scientific Corporation |
| 4667 | 2:16-cv-01503 | Hulsey v. Boston Scientific Corporation |
| 4668 | 2:16-cv-01514 | Presley v. Boston Scientific Corporation |
| 4669 | 2:16-cv-01515 | Ownby v. Boston Scientific Corporation |
| 4670 | 2:16-cv-01516 | Kerr v. Boston Scientific Corporation |
| 4671 | 2:16-cv-01557 | Silva et al v. Boston Scientific Corporation |
| 4672 | 2:16-cv-01559 | Flesner et al v. Boston Scientific Corporation |
| 4673 | 2:16-cv-01560 | Hanson v. Boston Scientific Corporation |
| 4674 | 2:16-cv-01591 | Malpeli v. Boston Scientific Corporation |
| 4675 | 2:16-cv-01597 | Savarese v. Boston Scientific Corporation |
| 4676 | 2:16-cv-01598 | Pechey v. Boston Scientific Corporation et al |
| 4677 | 2:16-cv-01612 | Fraser et al v. Boston Scientific Corporation et al |
| 4678 | 2:16-cv-01613 | Goss et al v. Boston Scientific Corporation et al |
| 4679 | 2:16-cv-01735 | Escue et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4680 | 2:16-cv-01756 | Gamel et al v. Boston Scientific Corporation |
| 4681 | 2:16-cv-01767 | Colbert et al v. Boston Scientific Corporation et al |
| 4682 | 2:16-cv-01768 | Garcia-Cortes et al v. Boston Scientific Corporation |
| 4683 | 2:16-cv-01769 | Kirkpatrick et al v. Boston Scientific Corporation |
| 4684 | 2:16-cv-01802 | Sheppard v. Boston Scientific Corporation |
| 4685 | 2:16-cv-01803 | Corbin v. Boston Scientific Corporation |
| 4686 | 2:16-cv-01809 | Widner v. Boston Scientific Corporation et al |
| 4687 | 2:16-cv-01810 | Ellison v. Boston Scientific Corporation |
| 4688 | 2:16-cv-01830 | Scruggs et al v. Boston Scientific Corporation |
| 4689 | 2:16-cv-01832 | Weaver v. Boston Scientific Corporation |
| 4690 | 2:16-cv-01836 | Wriggins et al v. Boston Scientific Corporation |
| 4691 | 2:16-cv-01837 | Lust v. Boston Scientific Corporation et al |
| 4692 | 2:16-cv-01840 | Roberts v. Boston Scientific Corporation et al |
| 4693 | 2:16-cv-01878 | Trim v. Boston Scientific Corporation |
| 4694 | 2:16-cv-02061 | Butt et al v. Boston Scientific Corporation et al |
| 4695 | 2:16-cv-02083 | Van Hanehan v. Boston Scientific Corporation et al |
| 4696 | 2:16-cv-02087 | Tilloson et al v. Boston Scientific Corporation et al |
| 4697 | 2:16-cv-02132 | Gash et al v. Boston Scientific Corporation |
| 4698 | 2:16-cv-02136 | Johnson v. Boston Scientific Corporation |
| 4699 | 2:16-cv-02138 | Morales v. Boston Scientific Corporation et al |
| 4700 | 2:16-cv-02139 | Knight v. Boston Scientific Corporation et al |
| 4701 | 2:16-cv-02154 | Rath v. Boston Scientific Corporation |
| 4702 | 2:16-cv-02155 | Bott v. Boston Scientific Corporation |
| 4703 | 2:16-cv-02156 | Henry v. Boston Scientific Corporation |
| 4704 | 2:16-cv-02163 | Felden v. Boston Scientific Corporation |
| 4705 | 2:16-cv-02164 | Smith v. Boston Scientific Corporation |
| 4706 | 2:16-cv-02171 | Lansing v. Boston Scientific Corporation |
| 4707 | 2:16-cv-02196 | Moffit v. Boston Scientific Corporation |
| 4708 | 2:16-cv-02211 | McGuire et al v. Boston Scientific Corporation et al |
| 4709 | 2:16-cv-02213 | Steward v. Boston Scientific Corporation et al |
| 4710 | 2:16-cv-02227 | Lambert et al v. Boston Scientific Corporation |
| 4711 | 2:16-cv-02229 | Bovee v. Boston Scientific Corporation |
| 4712 | 2:16-cv-02232 | Wilson et al v. Boston Scientific Corporation et al |
| 4713 | 2:16-cv-02241 | Hernandez et al v. Boston Scientific Corporation |
| 4714 | 2:16-cv-02249 | Aronica et al v. Boston Scientific Corporation et al |
| 4715 | 2:16-cv-02266 | Narvacan et al v. Boston Scientific Corporation |
| 4716 | 2:16-cv-02267 | Huffman et al v. Boston Scientific Corporation |
| 4717 | 2:16-cv-02268 | Wolf v. Boston Scientific Corporation |
| 4718 | 2:16-cv-02270 | Young et al v. Boston Scientific Corporation |
| 4719 | 2:16-cv-02272 | Sparks v. Boston Scientific Corporation |
| 4720 | 2:16-cv-02273 | Ross v. Boston Scientific Corporation |
| 4721 | 2:16-cv-02301 | Jenson et al v. Boston Scientific Corporation |
| 4722 | 2:16-cv-02323 | Swafford et al v. Boston Scientific Corporation |
| 4723 | 2:16-cv-02358 | Roark v. Boston Scientific Corporation |
| 4724 | 2:16-cv-02407 | Antico et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4725 | 2:16-cv-02410 | Wiltgen v. Boston Scientific Corporation |
| 4726 | 2:16-cv-02411 | Cooper v. Boston Scientific Corporation |
| 4727 | 2:16-cv-02412 | Andrews et al v. Boston Scientific Corporation |
| 4728 | 2:16-cv-02413 | Thomas v. Boston Scientific Corporation |
| 4729 | 2:16-cv-02414 | Murdock v. Boston Scientific Corporation |
| 4730 | 2:16-cv-02415 | Nichols v. Boston Scientific Corporation |
| 4731 | 2:16-cv-02416 | Martin v. Boston Scientific Corporation |
| 4732 | 2:16-cv-02419 | Duggins et al v. Boston Scientific Corporation |
| 4733 | 2:16-cv-02421 | Powell v. Boston Scientific Corporation |
| 4734 | 2:16-cv-02424 | Wuthnow v. Boston Scientific Corporation |
| 4735 | 2:16-cv-02425 | Rongitsch et al v. Boston Scientific Corporation |
| 4736 | 2:16-cv-02427 | Barnard v. Boston Scientific Corporation |
| 4737 | 2:16-cv-02433 | Rodriguez et al v. Boston Scientific Corporation |
| 4738 | 2:16-cv-02446 | Jackson et al v. Boston Scientific Corporation |
| 4739 | 2:16-cv-02448 | Iannarelli et al v. Boston Scientific Corporation |
| 4740 | 2:16-cv-02449 | Allred et al v. Boston Scientific Corporation |
| 4741 | 2:16-cv-02450 | Henderson et al v. Boston Scientific Corporation |
| 4742 | 2:16-cv-02453 | Ivey et al v. Boston Scientific Corporation et al |
| 4743 | 2:16-cv-02454 | Mosley v. Boston Scientific Corporation |
| 4744 | 2:16-cv-02455 | Mooney et al v. Boston Scientific Corporation |
| 4745 | 2:16-cv-02456 | Mullins et al v. Boston Scientific Corporation |
| 4746 | 2:16-cv-02457 | Dechamps v. Boston Scientific Corporation |
| 4747 | 2:16-cv-02458 | Dolan v. Boston Scientific Corporation |
| 4748 | 2:16-cv-02459 | Williams et al v. Boston Scientific Corporation |
| 4749 | 2:16-cv-02460 | Veitia et al v. Boston Scientific Corporation |
| 4750 | 2:16-cv-02461 | Ryan v. Boston Scientific Corporation |
| 4751 | 2:16-cv-02476 | Lorie et al v. Boston Scientific Corporation |
| 4752 | 2:16-cv-02477 | Guerrero v. Boston Scientific Corporation |
| 4753 | 2:16-cv-02478 | Bowman v. Boston Scientific Corporation |
| 4754 | 2:16-cv-02486 | Hunt v. Boston Scientific Corporation |
| 4755 | 2:16-cv-02496 | Rice et al v. Boston Scientific Corporation et al |
| 4756 | 2:16-cv-02507 | Petrovia et al v. Ethicon, Inc. et al |
| 4757 | 2:16-cv-02508 | Godbout v. Boston Scientific Corporation et al |
| 4758 | 2:16-cv-02552 | Canady v. Boston Scientific Corporation et al |
| 4759 | 2:16-cv-02567 | Jackson et al v. Boston Scientific Corporation |
| 4760 | 2:16-cv-02599 | Comer et al v. Boston Scientific Corporation et al |
| 4761 | 2:16-cv-02609 | Snell et al v. Boston Scientific Corporation |
| 4762 | 2:16-cv-02651 | Moser v. Boston Scientific Corporation |
| 4763 | 2:16-cv-02653 | Carr v. Boston Scientific Corporation |
| 4764 | 2:16-cv-02654 | Fitzpatrick et al v. Boston Scientific Corporation |
| 4765 | 2:16-cv-02655 | McGoogan et al v. Boston Scientific Corporation |
| 4766 | 2:16-cv-02656 | Wesley v. Boston Scientific Corporation |
| 4767 | 2:16-cv-02677 | Wilson et al v. Boston Scientific Corporation |
| 4768 | 2:16-cv-02701 | Burnham et al v. Boston Scientific Corporation |
| 4769 | 2:16-cv-02716 | Kernahan et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4770 | 2:16-cv-02719 | Greci et al v. Boston Scientific Corporation et al |
| 4771 | 2:16-cv-02735 | Nischan v. Boston Scientific Corporation |
| 4772 | 2:16-cv-02736 | Bock v. Boston Scientific Corporation |
| 4773 | 2:16-cv-02738 | Brennan-Jordan v. Boston Scientific Corporation |
| 4774 | 2:16-cv-02764 | Kitchens et al v. Boston Scientific Corporation |
| 4775 | 2:16-cv-02771 | Winters et al v. Boston Scientific Corporation et al |
| 4776 | 2:16-cv-02772 | Pollard v. Boston Scientific Corporation |
| 4777 | 2:16-cv-02798 | Chastain et al v. Boston Scientific Corporation |
| 4778 | 2:16-cv-02818 | Caldwell v. Boston Scientific Corporation |
| 4779 | 2:16-cv-02878 | Rousseau et al v. Boston Scientific Corporation |
| 4780 | 2:16-cv-02884 | Green v. Boston Scientific Corporation |
| 4781 | 2:16-cv-02896 | Hernandez v. Boston Scientific Corporation |
| 4782 | 2:16-cv-02898 | Frazier et al v. Boston Scientific Corporation et al |
| 4783 | 2:16-cv-02905 | Hafen et al v. Boston Scientific Corporation et al |
| 4784 | 2:16-cv-02922 | Werther et al v. Boston Scientific Corporation et al |
| 4785 | 2:16-cv-02924 | Baker v. Boston Scientific Corporation et al |
| 4786 | 2:16-cv-02926 | Hughes v. Boston Scientific Corporation |
| 4787 | 2:16-cv-02932 | Solomon v. Boston Scientific Corporation et al |
| 4788 | 2:16-cv-02933 | Deliver et al v. Boston Scientific Corporation |
| 4789 | 2:16-cv-02935 | McCamey v. Boston Scientific Corporation et al |
| 4790 | 2:16-cv-02948 | Wones v. Boston Scientific Corporation et al |
| 4791 | 2:16-cv-02951 | Gaertner et al v. Boston Scientific Corporation |
| 4792 | 2:16-cv-02952 | Macias et al v. Boston Scientific Corporation et al |
| 4793 | 2:16-cv-03001 | Whitlock v. Boston Scientific Corporation |
| 4794 | 2:16-cv-03007 | Stewart et al v. Boston Scientific Corporation |
| 4795 | 2:16-cv-03011 | Beauregard et al v. Boston Scientific Corporation et al |
| 4796 | 2:16-cv-03015 | Moore et al v. Boston Scientific Corporation |
| 4797 | 2:16-cv-03017 | Clayton et al v. Boston Scientific Corporation et al |
| 4798 | 2:16-cv-03049 | Griffith et al v. Boston Scientific Corporation |
| 4799 | 2:16-cv-03054 | Lock et al v. Boston Scientific Corporation et al |
| 4800 | 2:16-cv-03072 | Gaddis et al v. Boston Scientific Corporation et al |
| 4801 | 2:16-cv-03074 | Piersall v. Boston Scientific Corporation |
| 4802 | 2:16-cv-03076 | Wilhite v. Boston Scientific Corporation et al |
| 4803 | 2:16-cv-03077 | Morris et al v. Boston Scientific Corporation |
| 4804 | 2:16-cv-03079 | Schrotenboer et al v. Boston Scientific Corporation |
| 4805 | 2:16-cv-03080 | Bryant et al v. Boston Scientific Corporation |
| 4806 | 2:16-cv-03081 | Vickers et al v. Boston Scientific Corporation |
| 4807 | 2:16-cv-03082 | Bordewyk et al v. Boston Scientific Corporation et al |
| 4808 | 2:16-cv-03085 | Windham et al v. Boston Scientific Corporation et al |
| 4809 | 2:16-cv-03096 | Taj et al v. Boston Scientific Corporation |
| 4810 | 2:16-cv-03098 | Hackney et al v. Boston Scientific Corporation |
| 4811 | 2:16-cv-03113 | Angle et al v. Boston Scientific Corporation et al |
| 4812 | 2:16-cv-03128 | Smith et al v. Boston Scientific Corporation |
| 4813 | 2:16-cv-03135 | Tweedy et al v. Boston Scientific Corporation et al |
| 4814 | 2:16-cv-03139 | Cothrine et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4815 | 2:16-cv-03140 | Bell v. Boston Scientific Corporation et al |
| 4816 | 2:16-cv-03141 | McDaniel et al v. Boston Scientific Corporation et al |
| 4817 | 2:16-cv-03154 | Yehling v. Boston Scientific Corporation |
| 4818 | 2:16-cv-03158 | Gough et al v. Boston Scientific Corporation et al |
| 4819 | 2:16-cv-03170 | Nelson v. Boston Scientific Corporation |
| 4820 | 2:16-cv-03176 | Tadey v. Boston Scientific Corporation |
| 4821 | 2:16-cv-03188 | Talbott v. Boston Scientific Corporation |
| 4822 | 2:16-cv-03190 | Ward et al v. Boston Scientific Corporation |
| 4823 | 2:16-cv-03192 | Smith v. Boston Scientific Corporation |
| 4824 | 2:16-cv-03203 | Wissinger v. Boston Scientific Corporation et al |
| 4825 | 2:16-cv-03215 | Mitchell v. Boston Scientific Corporation |
| 4826 | 2:16-cv-03219 | Terry et al v. Boston Scientific Corporation |
| 4827 | 2:16-cv-03225 | Stocks v. Boston Scientific Corporation et al |
| 4828 | 2:16-cv-03338 | Feinstein et al v. Boston Scientific Corporation |
| 4829 | 2:16-cv-03344 | Todd et al v. Boston Scientific Corporation |
| 4830 | 2:16-cv-03414 | Miller v. Boston Scientific Corporation et al |
| 4831 | 2:16-cv-03417 | Randall v. Boston Scientific Corporation |
| 4832 | 2:16-cv-03497 | Turson v. Boston Scientific Corporation et al |
| 4833 | 2:16-cv-03581 | Forsell v. Boston Scientific Corporation |
| 4834 | 2:16-cv-03582 | Kelly v. Boston Scientific Corporation |
| 4835 | 2:16-cv-03601 | Wood et al v. Boston Scientific Corporation et al |
| 4836 | 2:16-cv-03615 | Abbott et al v. Boston Scientific Corporation |
| 4837 | 2:16-cv-03621 | Cruz v. Boston Scientific Corporation |
| 4838 | 2:16-cv-03647 | Norris v. Boston Scientific Corporation |
| 4839 | 2:16-cv-03651 | Glidwell v. Boston Scientific Corporation et al |
| 4840 | 2:16-cv-03657 | Lopez v. Boston Scientific Corporation |
| 4841 | 2:16-cv-03659 | Causer v. Boston Scientific Corporation |
| 4842 | 2:16-cv-03691 | Moore et al v. Boston Scientific Corporation et al |
| 4843 | 2:16-cv-03698 | Engelhart et al v. Boston Scientific Corporation et al |
| 4844 | 2:16-cv-03704 | Rocha v. Boston Scientific Corporation |
| 4845 | 2:16-cv-03724 | Neitermayer v. Boston Scientific Corporation |
| 4846 | 2:16-cv-03771 | Bowser v. Boston Scientific Corporation |
| 4847 | 2:16-cv-03884 | Keatts et al v. Boston Scientific Corporation et al |
| 4848 | 2:16-cv-03959 | Barker v. Boston Scientific Corporation et al |
| 4849 | 2:16-cv-03961 | Telford v. Boston Scientific Corporation |
| 4850 | 2:16-cv-03962 | Sorrell v. Boston Scientific Corporation |
| 4851 | 2:16-cv-03963 | Broyles v. Boston Scientific Corporation |
| 4852 | 2:16-cv-03964 | Keith et al v. Boston Scientific Corporation |
| 4853 | 2:16-cv-03965 | Benstead et al v. Boston Scientific Corporation |
| 4854 | 2:16-cv-03969 | Steward et al v. Boston Scientific Corporation |
| 4855 | 2:16-cv-03970 | Seminara et al v. Boston Scientific Corporation |
| 4856 | 2:16-cv-03971 | Armentrout et al v. Boston Scientific Corporation |
| 4857 | 2:16-cv-03972 | Dye v. Boston Scientific Corporation |
| 4858 | 2:16-cv-03975 | Ponder v. Boston Scientific Corporation |
| 4859 | 2:16-cv-03980 | Zamora v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4860 | 2:16-cv-03981 | Paniagua v. Boston Scientific Corporation |
| 4861 | 2:16-cv-04038 | Hezel v. Boston Scientific Corporation |
| 4862 | 2:16-cv-04043 | Cowan v. Boston Scientific Corporation et al |
| 4863 | 2:16-cv-04045 | Rorie v. Boston Scientific Corporation |
| 4864 | 2:16-cv-04060 | Bonus et al v. C. R. Bard, Inc. |
| 4865 | 2:16-cv-04062 | Jones et al v. Boston Scientific Corporation |
| 4866 | 2:16-cv-04092 | Chew v. Boston Scientific Corporation |
| 4867 | 2:16-cv-04093 | Martinez v. Boston Scientific Corporation |
| 4868 | 2:16-cv-04100 | Harvey v. Boston Scientific Corporation |
| 4869 | 2:16-cv-04103 | Tullis v. Boston Scientific Corporation |
| 4870 | 2:16-cv-04126 | Parker et al v. Boston Scientific Corporation et al |
| 4871 | 2:16-cv-04128 | Traylor et al v. Boston Scientific Corporation et al |
| 4872 | 2:16-cv-04141 | Moore et al v. Boston Scientific Corporation |
| 4873 | 2:16-cv-04142 | Thrash et al v. Boston Scientific Corporation et al |
| 4874 | 2:16-cv-04144 | Hill et al v. Boston Scientific Corporation |
| 4875 | 2:16-cv-04167 | Lott et al v. Boston Scientific Corporation |
| 4876 | 2:16-cv-04168 | Sutherland et al v. Boston Scientific Corporation |
| 4877 | 2:16-cv-04189 | Spatola v. Boston Scientific Corporation |
| 4878 | 2:16-cv-04194 | Shropshire v. Boston Scientific Corporation |
| 4879 | 2:16-cv-04200 | Hart v. Boston Scientific Corporation et al |
| 4880 | 2:16-cv-04220 | Barr v. Boston Scientific Corporation |
| 4881 | 2:16-cv-04226 | Fausett v. Boston Scientific Corporation |
| 4882 | 2:16-cv-04268 | Boydston v. Boston Scientific Corporation et al |
| 4883 | 2:16-cv-04278 | Grolemund v. Boston Scientific Corporation et al |
| 4884 | 2:16-cv-04293 | Bivens et al v. Boston Scientific Corporation |
| 4885 | 2:16-cv-04329 | Graham v. Boston Scientific Corporation et al |
| 4886 | 2:16-cv-04350 | Bolton et al v. Boston Scientific Corporation |
| 4887 | 2:16-cv-04351 | Long et al v. Boston Scientific Corporation |
| 4888 | 2:16-cv-04352 | Harrison v. Boston Scientific Corporation et al |
| 4889 | 2:16-cv-04353 | Najera v. Boston Scientific Corporation |
| 4890 | 2:16-cv-04354 | Eckmann et al v. Boston Scientific Corporation |
| 4891 | 2:16-cv-04355 | McGuire et al v. Boston Scientific Corporation |
| 4892 | 2:16-cv-04357 | Sheets v. Boston Scientific Corporation |
| 4893 | 2:16-cv-04358 | Knight-Smith et al v. Boston Scientific Corporation |
| 4894 | 2:16-cv-04359 | Solesbee v. Boston Scientific Corporation et al |
| 4895 | 2:16-cv-04360 | Hambrick et al v. Boston Scientific Corporation |
| 4896 | 2:16-cv-04363 | Travis v. Boston Scientific Corporation |
| 4897 | 2:16-cv-04376 | Majors v. Boston Scientific Corporation |
| 4898 | 2:16-cv-04378 | Crane v. Boston Scientific Corporation |
| 4899 | 2:16-cv-04393 | Ounan et al v. Boston Scientific Corporation et al |
| 4900 | 2:16-cv-04402 | Carlson et al v. Boston Scientific Corporation |
| 4901 | 2:16-cv-04411 | Stillings v. Boston Scientific Corporation et al |
| 4902 | 2:16-cv-04414 | Jones v. Boston Scientific Corporation |
| 4903 | 2:16-cv-04415 | King et al v. Boston Scientific Corporation |
| 4904 | 2:16-cv-04418 | Bazzano v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4905 | 2:16-cv-04458 | Salisbury et al v. Boston Scientific Corporation |
|------|---------------|--------------------------------------------------|
| 4906 | 2:16-cv-04459 | Dunham et al v. Boston Scientific Corporation |
| 4907 | 2:16-cv-04490 | Addaway et al v. Boston Scientific Corporation |
| 4908 | 2:16-cv-04499 | Neely v. Boston Scientific Corporation |
| 4909 | 2:16-cv-04507 | Kirby v. Boston Scientific Corporation |
| 4910 | 2:16-cv-04509 | Schaefer v. Boston Scientific Corporation |
| 4911 | 2:16-cv-04512 | Cate v. Boston Scientific Corporation |
| 4912 | 2:16-cv-04518 | Byrd et al v. Boston Scientific Corporation |
| 4913 | 2:16-cv-04539 | Mick et al v. Boston Scientific Corporation et al |
| 4914 | 2:16-cv-04552 | Reese v. Boston Scientific Corporation |
| 4915 | 2:16-cv-04575 | Palvic v. Boston Scientific Corporation et al |
| 4916 | 2:16-cv-04578 | Woods v. Boston Scientific Corporation et al |
| 4917 | 2:16-cv-04579 | Cloetens v. Boston Scientific Corporation et al |
| 4918 | 2:16-cv-04580 | Pflaumer v. Boston Scientific Corporation et al |
| 4919 | 2:16-cv-04581 | Osborne v. Boston Scientific Corporation et al |
| 4920 | 2:16-cv-04594 | Jiron v. Boston Scientific Corporation |
| 4921 | 2:16-cv-04600 | Chaney v. Boston Scientific Corporation et al |
| 4922 | 2:16-cv-04602 | Corbin v. Boston Scientific Corporation et al |
| 4923 | 2:16-cv-04608 | Hernandez v. Boston Scientific Corporation |
| 4924 | 2:16-cv-04616 | Nelson v. Boston Scientific Corporation |
| 4925 | 2:16-cv-04643 | Twiggs et al v. Boston Scientific Corporation et al |
| 4926 | 2:16-cv-04679 | Goodman v. Boston Scientific Corporation |
| 4927 | 2:16-cv-04680 | Macias et al v. Boston Scientific Corporation |
| 4928 | 2:16-cv-04682 | Young v. Boston Scientific Corporation |
| 4929 | 2:16-cv-04683 | Compton v. Boston Scientific Corporation |
| 4930 | 2:16-cv-04684 | Jack v. Boston Scientific Corporation |
| 4931 | 2:16-cv-04685 | Pelkey v. Boston Scientific Corporation |
| 4932 | 2:16-cv-04686 | Prince v. Boston Scientific Corporation |
| 4933 | 2:16-cv-04687 | Vavra v. Boston Scientific Corporation |
| 4934 | 2:16-cv-04706 | Mirabal v. Boston Scientific Corporation |
| 4935 | 2:16-cv-04707 | Sorensen v. Boston Scientific Corporation |
| 4936 | 2:16-cv-04709 | Oldson et al v. Boston Scientific Corporation |
| 4937 | 2:16-cv-04710 | Miller et al v. Boston Scientific Corporation |
| 4938 | 2:16-cv-04712 | Mohr v. Boston Scientific Corporation |
| 4939 | 2:16-cv-04713 | Walker et al v. Boston Scientific Corporation |
| 4940 | 2:16-cv-04714 | Hawkins v. Boston Scientific Corporation |
| 4941 | 2:16-cv-04747 | Usilton v. Boston Scientific Corporation et al |
| 4942 | 2:16-cv-04748 | Sorrels v. Boston Scientific Corporation |
| 4943 | 2:16-cv-04750 | Greene v. Boston Scientific Corporation et al |
| 4944 | 2:16-cv-04751 | Zachar v. Boston Scientific Corporation |
| 4945 | 2:16-cv-04761 | Rodriguez et al v. Boston Scientific Corporation |
| 4946 | 2:16-cv-04769 | Robinson et al v. Boston Scientific Corporation |
| 4947 | 2:16-cv-04771 | Mueller et al v. Boston Scientific Corporation |
| 4948 | 2:16-cv-04789 | Lagerquist et al v. Mentor Worldwide LLC et al |
| 4949 | 2:16-cv-04798 | Patterson v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4950 | 2:16-cv-04800 | Burns v. Boston Scientific Corporation |
|------|---------------|----------------------------------------|
| 4951 | 2:16-cv-04802 | Barton v. Boston Scientific Corporation |
| 4952 | 2:16-cv-04804 | Page v. Mentor Worldwide LLC et al |
| 4953 | 2:16-cv-04818 | Howard et al v. Boston Scientific Corporation et al |
| 4954 | 2:16-cv-04861 | Dickinson et al v. Boston Scientific Corporation |
| 4955 | 2:16-cv-04875 | Lovato v. Boston Scientific Corporation et al |
| 4956 | 2:16-cv-04883 | Mercer v. Boston Scientific Corporation |
| 4957 | 2:16-cv-04885 | Leacock v. Boston Scientific Corporation |
| 4958 | 2:16-cv-04888 | Lathon v. Boston Scientific Corporation |
| 4959 | 2:16-cv-04891 | Griffith et al v. Boston Scientific Corporation et al |
| 4960 | 2:16-cv-04892 | Campbell v. Boston Scientific Corporation |
| 4961 | 2:16-cv-04916 | Silvestro v. Boston Scientific Corporation |
| 4962 | 2:16-cv-04928 | Goins v. Boston Scientific Corporation et al |
| 4963 | 2:16-cv-04977 | Eddy et al v. Boston Scientific Corporation et al |
| 4964 | 2:16-cv-04996 | Cooper v. Boston Scientific Corporation |
| 4965 | 2:16-cv-05002 | Voisine v. Boston Scientific Corporation |
| 4966 | 2:16-cv-05005 | Klein v. Boston Scientific Corporation et al |
| 4967 | 2:16-cv-05014 | Furbush v. Boston Scientific Corporation et al |
| 4968 | 2:16-cv-05030 | Brown et al v. Boston Scientific Corporation |
| 4969 | 2:16-cv-05033 | Correa v. Boston Scientific Corporation et al |
| 4970 | 2:16-cv-05041 | Lee v. Boston Scientific Corporation |
| 4971 | 2:16-cv-05091 | Jones et al v. Boston Scientific Corporation et al |
| 4972 | 2:16-cv-05100 | Alvarez et al v. Boston Scientific Corporation |
| 4973 | 2:16-cv-05124 | Djurovic v. Boston Scientific Corporation et al |
| 4974 | 2:16-cv-05125 | Bergamaschi v. Boston Scientific Corporation |
| 4975 | 2:16-cv-05126 | Lester v. Boston Scientific Corporation |
| 4976 | 2:16-cv-05128 | Smith v. Boston Scientific Corporation |
| 4977 | 2:16-cv-05129 | Donnelly v. Boston Scientific Corporation et al |
| 4978 | 2:16-cv-05159 | Maur et al v. Boston Scientific Corporation |
| 4979 | 2:16-cv-05161 | Henson et al v. Boston Scientific Corporation |
| 4980 | 2:16-cv-05162 | Williams et al v. Boston Scientific Corporation |
| 4981 | 2:16-cv-05163 | Roach et al v. Boston Scientific Corporation et al |
| 4982 | 2:16-cv-05164 | McNeill et al v. Boston Scientific Corporation |
| 4983 | 2:16-cv-05165 | Peterson v. Boston Scientific Corporation |
| 4984 | 2:16-cv-05168 | Hightower v. Boston Scientific Corporation |
| 4985 | 2:16-cv-05174 | Cutchlow et al v. Boston Scientific Corporation |
| 4986 | 2:16-cv-05176 | Graham et al v. Boston Scientific Corporation |
| 4987 | 2:16-cv-05180 | Martinez v. Boston Scientific Corporation |
| 4988 | 2:16-cv-05204 | Erdman v. Boston Scientific Corporation |
| 4989 | 2:16-cv-05205 | Braxton v. Boston Scientific Corporation |
| 4990 | 2:16-cv-05206 | Wadsworth v. Boston Scientific Corporation |
| 4991 | 2:16-cv-05207 | Petty et al v. Boston Scientific Corporation |
| 4992 | 2:16-cv-05208 | Simplot et al v. Boston Scientific Corporation |
| 4993 | 2:16-cv-05209 | Wittke v. Boston Scientific Corporation |
| 4994 | 2:16-cv-05210 | McGuigan v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 4995 | 2:16-cv-05215 | Sponseller v. Boston Scientific Corporation |
| 4996 | 2:16-cv-05222 | Ellis v. Boston Scientific Corporation |
| 4997 | 2:16-cv-05249 | Kelley et al v. Boston Scientific Corporation et al |
| 4998 | 2:16-cv-05250 | Diaz v. Boston Scientific Corporation |
| 4999 | 2:16-cv-05258 | Avitabile v. Boston Scientific Corporation |
| 5000 | 2:16-cv-05284 | Martinez v. Boston Scientific Corporation |
| 5001 | 2:16-cv-05287 | Quackenbush et al v. Boston Scientific Corporation |
| 5002 | 2:16-cv-05289 | Grodell et al v. Boston Scientific Corporation |
| 5003 | 2:16-cv-05308 | Warsing v. Boston Scientific Corporation |
| 5004 | 2:16-cv-05316 | Gilmore v. Boston Scientific Corporation |
| 5005 | 2:16-cv-05319 | Day v. Boston Scientific Corporation |
| 5006 | 2:16-cv-05320 | Carrier v. Boston Scientific Corporation |
| 5007 | 2:16-cv-05323 | Lehrer v. Boston Scientific Corporation |
| 5008 | 2:16-cv-05325 | Nuscis v. Boston Scientific Corporation |
| 5009 | 2:16-cv-05327 | Russell v. Boston Scientific Corporation |
| 5010 | 2:16-cv-05328 | Smith v. Boston Scientific Corporation |
| 5011 | 2:16-cv-05346 | Lepper v. Boston Scientific Corporation |
| 5012 | 2:16-cv-05352 | River v. Boston Scientific Corporation |
| 5013 | 2:16-cv-05356 | Curry v. Boston Scientific Corporation |
| 5014 | 2:16-cv-05357 | Gray v. Boston Scientific Corporation et al |
| 5015 | 2:16-cv-05358 | Webb v. Boston Scientific Corporation |
| 5016 | 2:16-cv-05370 | Randolph v. Boston Scientific Corporation |
| 5017 | 2:16-cv-05394 | Hobbs v. Boston Scientific Corporation |
| 5018 | 2:16-cv-05397 | Wilson et al v. Boston Scientific Corporation et al |
| 5019 | 2:16-cv-05400 | Head et al v. Boston Scientific Corporation |
| 5020 | 2:16-cv-05401 | Ralston et al v. Boston Scientific Corporation |
| 5021 | 2:16-cv-05402 | Jones et al v. Boston Scientific Corporation |
| 5022 | 2:16-cv-05403 | Goins et al v. Boston Scientific Corporation et al |
| 5023 | 2:16-cv-05406 | Hernandez v. Boston Scientific Corporation |
| 5024 | 2:16-cv-05410 | Fretwell et al v. Boston Scientific Corporation |
| 5025 | 2:16-cv-05413 | Black et al v. Boston Scientific Corporation |
| 5026 | 2:16-cv-05414 | Bunge v. Boston Scientific Corporation |
| 5027 | 2:16-cv-05422 | Corsiglia-Sparks v. Boston Scientific Corporation |
| 5028 | 2:16-cv-05423 | Klein et al v. Boston Scientific Corporation et al |
| 5029 | 2:16-cv-05442 | Akootchook v. Boston Scientific Corporation et al |
| 5030 | 2:16-cv-05449 | Amaro et al v. Boston Scientific Corporation |
| 5031 | 2:16-cv-05455 | Folks v. Boston Scientific Corporation et al |
| 5032 | 2:16-cv-05462 | Kapes v. Boston Scientific Corporation et al |
| 5033 | 2:16-cv-05468 | Locklear v. Boston Scientific Corporation et al |
| 5034 | 2:16-cv-05469 | Lopez v. Boston Scientific Corporation et al |
| 5035 | 2:16-cv-05470 | Gendreau et al v. Boston Scientific Corporation et al |
| 5036 | 2:16-cv-05479 | Segovia v. Boston Scientific Corporation et al |
| 5037 | 2:16-cv-05482 | Cox et al v. Boston Scientific Corporation |
| 5038 | 2:16-cv-05483 | Bunyard v. Boston Scientific Corporation |
| 5039 | 2:16-cv-05484 | Austin v. Boston Scientific Corporation et al |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5040 | 2:16-cv-05488 | Dees et al v. Boston Scientific Corporation |
| 5041 | 2:16-cv-05489 | Mabius et al v. Boston Scientific Corporation et al |
| 5042 | 2:16-cv-05504 | Woodward v. Boston Scientific Corporation et al |
| 5043 | 2:16-cv-05525 | Key v. Boston Scientific Corporation et al |
| 5044 | 2:16-cv-05533 | Kaufmann et al v. Boston Scientific Corporation |
| 5045 | 2:16-cv-05541 | vonStempa v. Boston Scientific Corporation et al |
| 5046 | 2:16-cv-05546 | Hoskins et al v. Boston Scientific Corporation et al |
| 5047 | 2:16-cv-05581 | Baker v. Boston Scientific Corporation et al |
| 5048 | 2:16-cv-05595 | Wills v. Boston Scientific Corporation |
| 5049 | 2:16-cv-05671 | Johnson v. Boston Scientific Corporation |
| 5050 | 2:16-cv-05678 | Leggett et al v. Boston Scientific Corporation |
| 5051 | 2:16-cv-05713 | Lorden v. Boston Scientific Corporation et al |
| 5052 | 2:16-cv-05739 | Holland v. Boston Scientific Corporation |
| 5053 | 2:16-cv-05741 | Anders v. Boston Scientific Corporation |
| 5054 | 2:16-cv-05742 | Mills v. Boston Scientific Corporation |
| 5055 | 2:16-cv-05743 | Schumm v. Boston Scientific Corporation |
| 5056 | 2:16-cv-05744 | Osborne et al v. Boston Scientific Corporation et al |
| 5057 | 2:16-cv-05751 | Winder et al v. Boston Scientific Corporation et al |
| 5058 | 2:16-cv-05753 | White v. Boston Scientific Corporation |
| 5059 | 2:16-cv-05755 | Powell et al v. Boston Scientific Corporation |
| 5060 | 2:16-cv-05757 | Lewis v. Boston Scientific Corporation |
| 5061 | 2:16-cv-05759 | Gamblin v. Boston Scientific Corporation |
| 5062 | 2:16-cv-05775 | Jackson et al  v. Boston Scientific Corporation |
| 5063 | 2:16-cv-05776 | Royal et al v. Boston Scientific Corporation |
| 5064 | 2:16-cv-05783 | Dahse v. Boston Scientific Corporation |
| 5065 | 2:16-cv-05796 | Morton et al v. Boston Scientific Corporation |
| 5066 | 2:16-cv-05805 | Greer et al v. Boston Scientific Corporation |
| 5067 | 2:16-cv-05811 | Plunk et al v. Boston Scientific Corporation et al |
| 5068 | 2:16-cv-05823 | Tidwell et al v. Boston Scientific Corporation |
| 5069 | 2:16-cv-05887 | Frommelt et al v. Boston Scientific Corporation |
| 5070 | 2:16-cv-05894 | Jones et al v. Boston Scientific Corporation |
| 5071 | 2:16-cv-05950 | Coia v. Boston Scientific Corporation |
| 5072 | 2:16-cv-05971 | Clevenger v. Boston Scientific Corporation |
| 5073 | 2:16-cv-05974 | Helms  v. Boston Scientific Corporation |
| 5074 | 2:16-cv-05987 | Holmes v. Boston Scientific Corporation |
| 5075 | 2:16-cv-06019 | Bradshaw v. Boston Scientific Corporation |
| 5076 | 2:16-cv-06037 | Norris v. Boston Scientific Corporation et al |
| 5077 | 2:16-cv-06061 | Watson et al v. Boston Scientific Corporation et al |
| 5078 | 2:16-cv-06084 | White v. Boston Scientific Corporation et al |
| 5079 | 2:16-cv-06092 | Baker et al v. Boston Scientific Corporation |
| 5080 | 2:16-cv-06094 | Guffey et al v. Boston Scientific Corporation et al |
| 5081 | 2:16-cv-06102 | Brehmer et al v. Boston Scientific Corporation |
| 5082 | 2:16-cv-06109 | Vogel v. Boston Scientific Corporation |
| 5083 | 2:16-cv-06114 | Mandy et al v. Boston Scientific Corporation |
| 5084 | 2:16-cv-06133 | Ward v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 5085 | 2:16-cv-06135 | LaCrosse v. Boston Scientific Corporation |
| 5086 | 2:16-cv-06139 | Warren v. Boston Scientific Corporation |
| 5087 | 2:16-cv-06142 | Grzybowski v. Boston Scientific Corporation et al |
| 5088 | 2:16-cv-06145 | Mullins v. Boston Scientific Corporation |
| 5089 | 2:16-cv-06153 | Patterson v. Boston Scientific Corporation |
| 5090 | 2:16-cv-06159 | Thomas v. Boston Scientific Corporation |
| 5091 | 2:16-cv-06164 | Bush et al v. Boston Scientific Corporation |
| 5092 | 2:16-cv-06183 | Sperling v. Boston Scientific Corporation |
| 5093 | 2:16-cv-06194 | Sims v. Boston Scientific Corporation et al |
| 5094 | 2:16-cv-06207 | Burton et al v. Boston Scientific Corporation |
| 5095 | 2:16-cv-06212 | Smith v. Boston Scientific Corporation |
| 5096 | 2:16-cv-06215 | Caldwell v. Boston Scientific Corporation |
| 5097 | 2:16-cv-06228 | Slusher et al v. Boston Scientific Corporation |
| 5098 | 2:16-cv-06254 | Davis et al v. Boston Scientific Corporation |
| 5099 | 2:16-cv-06257 | French v. Boston Scientific Corporation |
| 5100 | 2:16-cv-06294 | Funk v. Boston Scientific Corporation |
| 5101 | 2:16-cv-06295 | Bergemann v. Boston Scientific Corporation |
| 5102 | 2:16-cv-06297 | Potter et al v. Boston Scientific Corporation |
| 5103 | 2:16-cv-06301 | Register v. Boston Scientific Corporation |
| 5104 | 2:16-cv-06302 | Long v. Boston Scientific Corporation |
| 5105 | 2:16-cv-06303 | Beaudre et al v. Boston Scientific Corporation |
| 5106 | 2:16-cv-06308 | Gosnell v. Boston Scientific Corporation |
| 5107 | 2:16-cv-06309 | Grabowski et al v. Boston Scientific Corporation |
| 5108 | 2:16-cv-06323 | Erevia v. Boston Scientific Corporation et al |
| 5109 | 2:16-cv-06336 | Thompson et al v. Boston Scientific Corporation |
| 5110 | 2:16-cv-06363 | Quillen v. Boston Scientific Corporation et al |
| 5111 | 2:16-cv-06379 | Lowe v. Boston Scientific Corporation |
| 5112 | 2:16-cv-06380 | Capes et al v. Boston Scientific Corporation |
| 5113 | 2:16-cv-06381 | Rohroff et al v. Boston Scientific Corporation |
| 5114 | 2:16-cv-06387 | Vogtner et al v. Boston Scientific Corporation |
| 5115 | 2:16-cv-06393 | Crandell v. Boston Scientific Corporation |
| 5116 | 2:16-cv-06420 | Hudnell et al v. Boston Scientific Corporation |
| 5117 | 2:16-cv-06422 | Dunson v. Boston Scientific Corporation |
| 5118 | 2:16-cv-06428 | Enfinger et al v. Boston Scientific Corporation |
| 5119 | 2:16-cv-06432 | Zupko et al v. Boston Scientific Corporation et al |
| 5120 | 2:16-cv-06434 | Hibbs et al v. Boston Scientific Corporation |
| 5121 | 2:16-cv-06445 | Garner et al v. Boston Scientific Corporation et al |
| 5122 | 2:16-cv-06446 | Tisdale v. Boston Scientific Corporation |
| 5123 | 2:16-cv-06447 | Sellers et al v. Boston Scientific Corporation |
| 5124 | 2:16-cv-06479 | Hendricks v. Boston Scientific Corporation et al |
| 5125 | 2:16-cv-06495 | White et al v. Boston Scientific Corporation et al |
| 5126 | 2:16-cv-06501 | Chambers v. Boston Scientific Corporation |
| 5127 | 2:16-cv-06510 | Whitaker v. Boston Scientific Corporation |
| 5128 | 2:16-cv-06512 | Cook et al v. Boston Scientific Corporation |
| 5129 | 2:16-cv-06514 | Silveira v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5130 | 2:16-cv-06515 | Larmon v. Boston Scientific Corporation et al |
|------|---------------|-----------------------------------------------|
| 5131 | 2:16-cv-06522 | Gay v. Boston Scientific Corporation |
| 5132 | 2:16-cv-06539 | Peruzzi v. Boston Scientific Corporation |
| 5133 | 2:16-cv-06541 | Quinn v. Boston Scientific Corporation |
| 5134 | 2:16-cv-06542 | Frank v. Boston Scientific Corporation |
| 5135 | 2:16-cv-06543 | Schellen v. Boston Scientific Corporation |
| 5136 | 2:16-cv-06552 | Penniex v. Boston Scientific Corporation |
| 5137 | 2:16-cv-06557 | Reed v. Boston Scientific Corporation |
| 5138 | 2:16-cv-06564 | Bodmer-Booker et al v. Boston Scientific Corporation |
| 5139 | 2:16-cv-06565 | Trammell v. Boston Scientific Corporation et al |
| 5140 | 2:16-cv-06582 | Sosebee et al v. Boston Scientific Corporation |
| 5141 | 2:16-cv-06583 | Walton v. Boston Scientific Corporation |
| 5142 | 2:16-cv-06587 | Kerley et al v. Boston Scientific Corporation |
| 5143 | 2:16-cv-06594 | Richards et al v. Boston Scientific Corporation et al |
| 5144 | 2:16-cv-06598 | Lane v. Boston Scientific Corporation |
| 5145 | 2:16-cv-06599 | Garcia v. Boston Scientific Corporation |
| 5146 | 2:16-cv-06600 | Lewis v. Boston Scientific Corporation et al |
| 5147 | 2:16-cv-06602 | Spivey et al v. Boston Scientific Corporation |
| 5148 | 2:16-cv-06603 | Storey et al v. Boston Scientific Corporation |
| 5149 | 2:16-cv-06610 | Rohrer v. Boston Scientific Corporation |
| 5150 | 2:16-cv-06611 | Watson v. Boston Scientific Corporation |
| 5151 | 2:16-cv-06613 | Batrouny et al v. Boston Scientific Corporation |
| 5152 | 2:16-cv-06615 | Giarraputo et al v. Boston Scientific Corporation |
| 5153 | 2:16-cv-06616 | Short et al v. Boston Scientific Corporation |
| 5154 | 2:16-cv-06618 | Moschetti v. Boston Scientific Corporation |
| 5155 | 2:16-cv-06620 | Murken v. Boston Scientific Corporation |
| 5156 | 2:16-cv-06636 | McGuire v. Boston Scientific Corporation |
| 5157 | 2:16-cv-06638 | Turner v. Boston Scientific Corporation |
| 5158 | 2:16-cv-06653 | Seagroves et al v. Boston Scientific Corporation |
| 5159 | 2:16-cv-06657 | Cooper et al v. Boston Scientific Corporation |
| 5160 | 2:16-cv-06670 | Mesecar v. Boston Scientific Corporation |
| 5161 | 2:16-cv-06673 | Ketterman v. Boston Scientific Corporation |
| 5162 | 2:16-cv-06676 | Hollinquest et al v. Boston Scientific Corporation |
| 5163 | 2:16-cv-06677 | Mayo v. Boston Scientific Corporation et al |
| 5164 | 2:16-cv-06681 | Evoniuk v. Boston Scientific Corporation |
| 5165 | 2:16-cv-06682 | Pullen v. Boston Scientific Corporation |
| 5166 | 2:16-cv-06684 | Martinson v. Boston Scientific Corporation |
| 5167 | 2:16-cv-06686 | Rodgers et al v. Boston Scientific Corporation |
| 5168 | 2:16-cv-06691 | Brophy v. Boston Scientific Corporation |
| 5169 | 2:16-cv-06697 | Dickson et al v. Boston Scientific Corporation |
| 5170 | 2:16-cv-06698 | Zollinger v. Boston Scientific Corporation |
| 5171 | 2:16-cv-06699 | Kochmanski et al v. Boston Scientific Corporation |
| 5172 | 2:16-cv-06700 | Seifried v. Boston Scientific Corporation |
| 5173 | 2:16-cv-06701 | Vanek-Sheets et al v. Boston Scientific Corporation |
| 5174 | 2:16-cv-06702 | Morales et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5175 | 2:16-cv-06719 | Pike v. Boston Scientific Corporation |
|------|---------------|----------------------------------------|
| 5176 | 2:16-cv-06720 | Chumley v. Boston Scientific Corporation |
| 5177 | 2:16-cv-06721 | Gustafson v. Boston Scientific Corporation |
| 5178 | 2:16-cv-06722 | Hamlett v. Boston Scientific Corporation |
| 5179 | 2:16-cv-06723 | Humphries v. Boston Scientific Corporation |
| 5180 | 2:16-cv-06725 | Jimenez v. Boston Scientific Corporation |
| 5181 | 2:16-cv-06726 | Johnson v. Boston Scientific Corporation |
| 5182 | 2:16-cv-06727 | Maddox v. Boston Scientific Corporation |
| 5183 | 2:16-cv-06728 | Milne et al v. Boston Scientific Corporation |
| 5184 | 2:16-cv-06729 | Piernik v. Boston Scientific Corporation |
| 5185 | 2:16-cv-06730 | Scott v. Boston Scientific Corporation |
| 5186 | 2:16-cv-06782 | Jolly v. Boston Scientific Corporation |
| 5187 | 2:16-cv-06791 | Mynhier v. Boston Scientific Corporation |
| 5188 | 2:16-cv-06799 | Griffin et al v. Boston Scientific Corporation et al |
| 5189 | 2:16-cv-06801 | Calvert et al v. Boston Scientific Corporation et al |
| 5190 | 2:16-cv-06802 | Holt et al v. Boston Scientific Corporation |
| 5191 | 2:16-cv-06819 | Conaway v. Boston Scientific Corporation et al |
| 5192 | 2:16-cv-06820 | Floyd v. Boston Scientific Corporation |
| 5193 | 2:16-cv-06821 | Kendall et al v. Boston Scientific Corporation et al |
| 5194 | 2:16-cv-06847 | Brum-Wright v. Boston Scientific Corporation et al |
| 5195 | 2:16-cv-06849 | Burgess v. Boston Scientific Corporation et al |
| 5196 | 2:16-cv-06861 | Johnson v. Boston Scientific Corporation et al |
| 5197 | 2:16-cv-06868 | Musick v. Boston Scientific Corporation et al |
| 5198 | 2:16-cv-06871 | Reed v. Boston Scientific Corporation et al |
| 5199 | 2:16-cv-06929 | Smith v. Boston Scientific Corporation et al |
| 5200 | 2:16-cv-06959 | Rockefeller v. Boston Scientific Corporation |
| 5201 | 2:16-cv-06964 | Arney v. Boston Scientific Corporation et al |
| 5202 | 2:16-cv-06967 | Elliott v. Boston Scientific Corporation et al |
| 5203 | 2:16-cv-06988 | Goodstein v. Boston Scientific Corporation et al |
| 5204 | 2:16-cv-07008 | Worley v. Boston Scientific Corporation |
| 5205 | 2:16-cv-07021 | Raiford et al v. Boston Scientific Corporation et al |
| 5206 | 2:16-cv-07036 | Robinett v. Boston Scientific Corporation et al |
| 5207 | 2:16-cv-07039 | Workman v. Boston Scientific Corporation |
| 5208 | 2:16-cv-07041 | Denetclaw et al v. Boston Scientific Corporation et al |
| 5209 | 2:16-cv-07042 | Clarkson v. Boston Scientific Corporation |
| 5210 | 2:16-cv-07079 | Hansard v. Boston Scientific Corporation et al |
| 5211 | 2:16-cv-07084 | Lang v. Boston Scientific Corporation et al |
| 5212 | 2:16-cv-07091 | Tucker et al v. Boston Scientific Corporation |
| 5213 | 2:16-cv-07093 | Lewis v. Boston Scientific Corporation et al |
| 5214 | 2:16-cv-07103 | Bohartz v. Boston Scientific Corporation et al |
| 5215 | 2:16-cv-07104 | Borucki v. Boston Scientific Corporation et al |
| 5216 | 2:16-cv-07107 | Dukes v. Boston Scientific Corporation |
| 5217 | 2:16-cv-07126 | Peasant et al v. Boston Scientific Corporation |
| 5218 | 2:16-cv-07128 | Schindler v. Boston Scientific Corporation et al |
| 5219 | 2:16-cv-07135 | Dunlap v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5220 | 2:16-cv-07137 | Shreve v. Boston Scientific Corporation et al |
| 5221 | 2:16-cv-07145 | Smidt v. Boston Scientific Corporation et al |
| 5222 | 2:16-cv-07153 | Meyer v. Boston Scientific Corporation et al |
| 5223 | 2:16-cv-07156 | Myers v. Boston Scientific Corporation |
| 5224 | 2:16-cv-07170 | Ayala v. Boston Scientific Corporation |
| 5225 | 2:16-cv-07179 | Ortiz-Osorio v. Boston Scientific Corporation et al |
| 5226 | 2:16-cv-07298 | Pancake v. Boston Scientific Corporation |
| 5227 | 2:16-cv-07320 | Rubiano v. Boston Scientific Corporation |
| 5228 | 2:16-cv-07344 | Wilkinson v. Boston Scientific Corporation |
| 5229 | 2:16-cv-07345 | Boone v. Boston Scientific Corporation |
| 5230 | 2:16-cv-07346 | Boyd v. Boston Scientific Corporation |
| 5231 | 2:16-cv-07349 | Coughlin v. Boston Scientific Corporation |
| 5232 | 2:16-cv-07351 | Farmer v. Boston Scientific Corporation et al |
| 5233 | 2:16-cv-07353 | Johnson et al v. Boston Scientific Corporation |
| 5234 | 2:16-cv-07355 | Richards et al v. Boston Scientific Corporation |
| 5235 | 2:16-cv-07356 | Sawyers v. Boston Scientific Corporation |
| 5236 | 2:16-cv-07358 | Tinkel et al v. Boston Scientific Corporation |
| 5237 | 2:16-cv-07365 | Lodge v. Boston Scientific Corporation |
| 5238 | 2:16-cv-07373 | Manzow v. Boston Scientific Corporation et al |
| 5239 | 2:16-cv-07490 | Aceta v. Boston Scientific Corporation et al |
| 5240 | 2:16-cv-07501 | Lombardo v. Boston Scientific Corporation |
| 5241 | 2:16-cv-07503 | Wileman et al v. Boston Scientific Corporation |
| 5242 | 2:16-cv-07506 | Stewart et al v. Boston Scientific Corporation |
| 5243 | 2:16-cv-07514 | Mock v. Boston Scientific Corporation et al |
| 5244 | 2:16-cv-07516 | Wyatt v. Boston Scientific Corporation |
| 5245 | 2:16-cv-07524 | Matthews v. Boston Scientific Corporation et al |
| 5246 | 2:16-cv-07530 | Rose-Fults et al v. Boston Scientific Corporation |
| 5247 | 2:16-cv-07531 | Fraser et al v. Boston Scientific Corporation |
| 5248 | 2:16-cv-07532 | Propes et al v. Boston Scientific Corporation et al |
| 5249 | 2:16-cv-07533 | Gonzales et al v. Boston Scientific Corporation |
| 5250 | 2:16-cv-07534 | Nelson v. Boston Scientific Corporation |
| 5251 | 2:16-cv-07554 | Connelly v. Boston Scientific Corporation et al |
| 5252 | 2:16-cv-07588 | Hopkins et al v. Boston Scientific Corporation |
| 5253 | 2:16-cv-07658 | Hogate v. Boston Scientific Corporation et al |
| 5254 | 2:16-cv-07659 | Thornton et al v. Boston Scientific Corporation |
| 5255 | 2:16-cv-07666 | Mossburg v. Boston Scientific Corporation |
| 5256 | 2:16-cv-07674 | DuBose et al v. Boston Scientific Corporation et al |
| 5257 | 2:16-cv-07678 | Stokely et al v. Cunningham et al |
| 5258 | 2:16-cv-07735 | Hughes et al v. Boston Scientific Corporation et al |
| 5259 | 2:16-cv-07767 | Miller v. Boston Scientific Corporation et al |
| 5260 | 2:16-cv-07769 | Shaw v. Boston Scientific Corporation et al |
| 5261 | 2:16-cv-07806 | Britt et al v. Boston Scientific Corporation |
| 5262 | 2:16-cv-07807 | Hudson et al v. Boston Scientific Corporation |
| 5263 | 2:16-cv-07808 | Bernal et al v. Boston Scientific Corporation |
| 5264 | 2:16-cv-07827 | Conatser et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5265 | 2:16-cv-07866 | Raney v. Boston Scientific Corporation |
| 5266 | 2:16-cv-07870 | Morriss et al v. Boston Scientific Corporation |
| 5267 | 2:16-cv-07896 | Testerman et al v. Boston Scientific Corporation |
| 5268 | 2:16-cv-07898 | Vaughan v. Boston Scientific Corporation |
| 5269 | 2:16-cv-07918 | Hayes v. Boston Scientific Corporation |
| 5270 | 2:16-cv-07920 | Vincent et al v. Boston Scientific Corporation |
| 5271 | 2:16-cv-07928 | Palmer et al v. Boston Scientific Corporation et al |
| 5272 | 2:16-cv-07936 | Flurer v. Boston Scientific Corporation |
| 5273 | 2:16-cv-07945 | Ortiz v. Boston Scientific Corporation et al |
| 5274 | 2:16-cv-07974 | Shifflette v. Boston Scientific Corporation et al |
| 5275 | 2:16-cv-07979 | Patrick v. Boston Scientific Corporation et al |
| 5276 | 2:16-cv-07982 | Hutchinson v. Boston Scientific Corporation et al |
| 5277 | 2:16-cv-07984 | Archer v. Boston Scientific Corporation |
| 5278 | 2:16-cv-07985 | Gleixner et al v. Boston Scientific Corporation |
| 5279 | 2:16-cv-07986 | Guardado v. Boston Scientific Corporation |
| 5280 | 2:16-cv-08010 | Walker v. Boston Scientific Corporation |
| 5281 | 2:16-cv-08012 | Romagnoli et al v. Boston Scientific Corporation |
| 5282 | 2:16-cv-08017 | VanKirk et al v. Boston Scientific Corporation et al |
| 5283 | 2:16-cv-08044 | Sowers v. Boston Scientific Corporation |
| 5284 | 2:16-cv-08046 | Benischek v. Boston Scientific Corporation |
| 5285 | 2:16-cv-08051 | Dotzler v. Boston Scientific Corporation |
| 5286 | 2:16-cv-08054 | Bragg v. Boston Scientific Corporation |
| 5287 | 2:16-cv-08058 | Metzig v. Boston Scientific Corporation et al |
| 5288 | 2:16-cv-08059 | Mitchell v. Boston Scientific Corporation |
| 5289 | 2:16-cv-08068 | Boehmer et al v. Boston Scientific Corporation et al |
| 5290 | 2:16-cv-08076 | Whitaker et al v. Boston Scientific Corporation |
| 5291 | 2:16-cv-08080 | Price v. Boston Scientific Corporation |
| 5292 | 2:16-cv-08102 | Lowe v. Boston Scientific Corporation |
| 5293 | 2:16-cv-08103 | Moore et al v. Boston Scientific Corporation |
| 5294 | 2:16-cv-08105 | Mauer et al v. Boston Scientific Corporation et al |
| 5295 | 2:16-cv-08120 | Ames et al v. Boston Scientific Corporation et al |
| 5296 | 2:16-cv-08121 | Uschak v. Boston Scientific Corporation |
| 5297 | 2:16-cv-08122 | Carroll v. Boston Scientific Corporation |
| 5298 | 2:16-cv-08124 | Decker et al v. Boston Scientific Corporation |
| 5299 | 2:16-cv-08125 | Reed et al v. Boston Scientific Corporation et al |
| 5300 | 2:16-cv-08126 | Beard v. Boston Scientific Corporation |
| 5301 | 2:16-cv-08132 | Garcia v. Boston Scientific Corporation |
| 5302 | 2:16-cv-08201 | Martinez v. Boston Scientific Corporation et al |
| 5303 | 2:16-cv-08210 | Fernandez v. Boston Scientific Corporation et al |
| 5304 | 2:16-cv-08254 | Green v. Boston Scientific Corporation et al |
| 5305 | 2:16-cv-08281 | Stevens et al v. Boston Scientific Corporation |
| 5306 | 2:16-cv-08284 | Rettke v. Boston Scientific Corporation et al |
| 5307 | 2:16-cv-08313 | Sole v. Boston Scientific Corporation |
| 5308 | 2:16-cv-08337 | Perkins v. Boston Scientific Corporation et al |
| 5309 | 2:16-cv-08338 | Nelson et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 5310 | 2:16-cv-08362 | Rodriguez et al v. Boston Scientific Corporation et al |
| 5311 | 2:16-cv-08375 | Tunny v. Boston Scientific Corporation et al |
| 5312 | 2:16-cv-08385 | Cappel et al v. Boston Scientific Corporation et al |
| 5313 | 2:16-cv-08405 | Arthur v. Boston Scientific Corporation |
| 5314 | 2:16-cv-08472 | Lewis v. Boston Scientific Corporation |
| 5315 | 2:16-cv-08474 | Britt et al v. Boston Scientific Corporation |
| 5316 | 2:16-cv-08475 | Groth et al v. Boston Scientific Corporation et al |
| 5317 | 2:16-cv-08484 | Southern v. Boston Scientific Corporation et al |
| 5318 | 2:16-cv-08487 | Sproles v. Boston Scientific Corporation et al |
| 5319 | 2:16-cv-08525 | Morrison v. Boston Scientific Corporation et al |
| 5320 | 2:16-cv-08580 | Sims v. Boston Scientific Corporation |
| 5321 | 2:16-cv-08583 | Burrell et al v. Boston Scientific Corporation |
| 5322 | 2:16-cv-08585 | McKinney-Pleas et al v. Boston Scientific Corporation |
| 5323 | 2:16-cv-08590 | Rael et al v. Boston Scientific Corporation |
| 5324 | 2:16-cv-08591 | Veselka et al v. Boston Scientific Corporation |
| 5325 | 2:16-cv-08592 | Altomere et al v. Boston Scientific Corporation |
| 5326 | 2:16-cv-08593 | Bye v. Boston Scientific Corporation et al |
| 5327 | 2:16-cv-08638 | Tyson v. Boston Scientific Corporation |
| 5328 | 2:16-cv-08645 | Ludwig v. Boston Scientific Corporation et al |
| 5329 | 2:16-cv-08653 | Burt v. Boston Scientific Corporation |
| 5330 | 2:16-cv-08655 | Holderied v. Boston Scientific Corporation |
| 5331 | 2:16-cv-08656 | House  v. Boston Scientific Corporation |
| 5332 | 2:16-cv-08657 | Pakes v. Boston Scientific Corporation |
| 5333 | 2:16-cv-08659 | Paredes et al v. Boston Scientific Corporation |
| 5334 | 2:16-cv-08660 | Skarphol v. Boston Scientific Corporation |
| 5335 | 2:16-cv-08661 | Stauffer v. Boston Scientific Corporation |
| 5336 | 2:16-cv-08662 | Wages et al v. Boston Scientific Corporation |
| 5337 | 2:16-cv-08663 | Wingfield v. Boston Scientific Corporation |
| 5338 | 2:16-cv-08674 | Burke v. Boston Scientific Corporation |
| 5339 | 2:16-cv-08676 | Best v. Boston Scientific Corporation et al |
| 5340 | 2:16-cv-08677 | Cave v. Boston Scientific Corporation et al |
| 5341 | 2:16-cv-08682 | Amaro et al v. Boston Scientific Corporation |
| 5342 | 2:16-cv-08699 | Condict et al v. Boston Scientific Corporation et al |
| 5343 | 2:16-cv-08716 | Williams-Yeoman v. Boston Scientific Corporation |
| 5344 | 2:16-cv-08721 | Seemann v. Boston Scientific Corporation |
| 5345 | 2:16-cv-08725 | Stayton v. Boston Scientific Corporation et al |
| 5346 | 2:16-cv-08728 | Jones v. Boston Scientific Corporation |
| 5347 | 2:16-cv-08750 | Rodriguez-Irwin et al v. Boston Scientific Corporation |
| 5348 | 2:16-cv-08754 | Maldonado v. Boston Scientific Corporation |
| 5349 | 2:16-cv-08755 | Libertore et al v. Boston Scientific Corporation |
| 5350 | 2:16-cv-08757 | Aderholt v. Boston Scientific Corporation |
| 5351 | 2:16-cv-08766 | Stevens et al v. Boston Scientific Corporation |
| 5352 | 2:16-cv-08774 | Coleman v. Boston Scientific Corporation |
| 5353 | 2:16-cv-08776 | Mills et al v. Boston Scientific Corporation et al |
| 5354 | 2:16-cv-08778 | Abrams v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5355 | 2:16-cv-08798 | Harness v. Boston Scientific Corporation |
| 5356 | 2:16-cv-08829 | Atencio et al v. Boston Scientific Corporation |
| 5357 | 2:16-cv-08850 | Mirtorabi v. Boston Scientific Corporation |
| 5358 | 2:16-cv-08851 | Hall et al v. Boston Scientific Corporation |
| 5359 | 2:16-cv-08852 | Woodby et al v. Boston Scientific Corporation |
| 5360 | 2:16-cv-08853 | Gilmore v. Boston Scientific Corporation et al |
| 5361 | 2:16-cv-08854 | Bentley-Theissen et al v. Boston Scientific Corporation et al |
| 5362 | 2:16-cv-08855 | Hardee v. Boston Scientific Corporation |
| 5363 | 2:16-cv-08858 | Andries et al v. Boston Scientific Corporation |
| 5364 | 2:16-cv-08859 | Hill v. Boston Scientific Corporation |
| 5365 | 2:16-cv-08872 | Bublitz v. Boston Scientific Corporation et al |
| 5366 | 2:16-cv-08910 | Lewis et al v. Boston Scientific Corporation et al |
| 5367 | 2:16-cv-08913 | Augello v. Boston Scientific Corporation et al |
| 5368 | 2:16-cv-08935 | Gurley et al v. Boston Scientific Corporation |
| 5369 | 2:16-cv-08938 | Wilder et al v. Boston Scientific Corporation |
| 5370 | 2:16-cv-08942 | Peters et al v. Boston Scientific Corporation |
| 5371 | 2:16-cv-08946 | McGuire v. Boston Scientific Corporation et al |
| 5372 | 2:16-cv-08957 | Perry et al v. Boston Scientific Corporation |
| 5373 | 2:16-cv-09007 | Graham et al v. Boston Scientific Corporation |
| 5374 | 2:16-cv-09032 | Sullivan et al v. Boston Scientific Corporation et al |
| 5375 | 2:16-cv-09053 | Miller et al v. Boston Scientific Corporation et al |
| 5376 | 2:16-cv-09060 | Bussey et al v. Boston Scientific Corporation et al |
| 5377 | 2:16-cv-09073 | Kriley v. Boston Scientific Corporation |
| 5378 | 2:16-cv-09113 | Ashby et al v. Boston Scientific Corporation et al |
| 5379 | 2:16-cv-09114 | Barger et al v. Boston Scientific Corporation et al |
| 5380 | 2:16-cv-09135 | Champ v. Boston Scientific Corporation et al |
| 5381 | 2:16-cv-09144 | Doty et al v. Boston Scientific Corporation et al |
| 5382 | 2:16-cv-09151 | Hollinquest et al v. Boston Scientific Corporation |
| 5383 | 2:16-cv-09153 | Ketterman v. Boston Scientific Corporation |
| 5384 | 2:16-cv-09154 | Mesecar v. Boston Scientific Corporation |
| 5385 | 2:16-cv-09157 | Hill v. Boston Scientific Corporation |
| 5386 | 2:16-cv-09183 | Singletary et al v. Boston Scientific Corporation |
| 5387 | 2:16-cv-09195 | Amy v. Boston Scientific Corporation |
| 5388 | 2:16-cv-09196 | Love v. Boston Scientific Corporation |
| 5389 | 2:16-cv-09197 | Sauer et al v. Boston Scientific Corporation |
| 5390 | 2:16-cv-09198 | Radley v. Boston Scientific Corporation |
| 5391 | 2:16-cv-09199 | Nottingham et al v. Boston Scientific Corporation |
| 5392 | 2:16-cv-09208 | Mohr v. Boston Scientific Corporation |
| 5393 | 2:16-cv-09209 | Greathouse et al v. Boston Scientific Corporation |
| 5394 | 2:16-cv-09210 | Eisenburg v. Boston Scientific Corporation |
| 5395 | 2:16-cv-09213 | Accomando v. Boston Scientific Corporation |
| 5396 | 2:16-cv-09216 | Buis et al v. C. R. Bard, Inc. |
| 5397 | 2:16-cv-09219 | Crippa et al v. Boston Scientific Corporation |
| 5398 | 2:16-cv-09220 | Crisp v. Boston Scientific Corporation |
| 5399 | 2:16-cv-09221 | Dosier v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 5400 | 2:16-cv-09226 | Houseman et al v. Boston Scientific Corporation |
| 5401 | 2:16-cv-09228 | Jeray et al v. Boston Scientific Corporation |
| 5402 | 2:16-cv-09229 | Goss et al v. Boston Scientific Corporation et al |
| 5403 | 2:16-cv-09230 | D'Agostino v. Boston Scientific Corporation et al |
| 5404 | 2:16-cv-09231 | Klemoff v. Boston Scientific Corporation et al |
| 5405 | 2:16-cv-09234 | Alonso v. Boston Scientific Corporation |
| 5406 | 2:16-cv-09251 | Villafane v. Boston Scientific Corporation |
| 5407 | 2:16-cv-09252 | Wolford v. Boston Scientific Corporation |
| 5408 | 2:16-cv-09254 | McPherron et al v. Boston Scientific Corporation |
| 5409 | 2:16-cv-09257 | Marshall v. Boston Scientific Corporation et al |
| 5410 | 2:16-cv-09265 | Vandervort v. Boston Scientific Corporation |
| 5411 | 2:16-cv-09268 | Potter v. Boston Scientific Corporation |
| 5412 | 2:16-cv-09289 | Jordan v. Boston Scientific Corporation et al |
| 5413 | 2:16-cv-09295 | Ferris et al v. Boston Scientific Corporation |
| 5414 | 2:16-cv-09296 | Maes v. Boston Scientific Corporation |
| 5415 | 2:16-cv-09297 | Franks v. Boston Scientific Corporation |
| 5416 | 2:16-cv-09302 | Barber et al v. Boston Scientific Corporation |
| 5417 | 2:16-cv-09309 | Sewell et al v. Boston Scientific Corporation |
| 5418 | 2:16-cv-09313 | Peters v. Boston Scientific Corporation et al |
| 5419 | 2:16-cv-09386 | Hathaway v. Boston Scientific Corporation |
| 5420 | 2:16-cv-09387 | Fuller v. Boston Scientific Corporation |
| 5421 | 2:16-cv-09388 | Beddow v. Boston Scientific Corporation |
| 5422 | 2:16-cv-09389 | Barbera et al v. Boston Scientific Corporation |
| 5423 | 2:16-cv-09400 | Lovern v. Boston Scientific Corporation et al |
| 5424 | 2:16-cv-09406 | Cheesman v. Boston Scientific Corporation |
| 5425 | 2:16-cv-09437 | Cox v. Boston Scientific Corporation |
| 5426 | 2:16-cv-09458 | Jones v. Boston Scientific Corporation et al |
| 5427 | 2:16-cv-09506 | Scott v. Boston Scientific Corporation |
| 5428 | 2:16-cv-09508 | Garcia v. Boston Scientific Corporation |
| 5429 | 2:16-cv-09509 | Meyers et al v. Boston Scientific Corporation |
| 5430 | 2:16-cv-09510 | Warner-Richards et al v. Boston Scientific Corporation |
| 5431 | 2:16-cv-09511 | Naab v. Boston Scientific Corporation et al |
| 5432 | 2:16-cv-09549 | Lamprich v. Boston Scientific Corporation |
| 5433 | 2:16-cv-09597 | Furgeson v. Boston Scientific Corporation et al |
| 5434 | 2:16-cv-09612 | Samos et al v. Boston Scientific Corporation |
| 5435 | 2:16-cv-09630 | Strider v. Boston Scientific Corporation |
| 5436 | 2:16-cv-09633 | Turner v. Boston Scientific Corporation |
| 5437 | 2:16-cv-09652 | Logue v. Boston Scientific Corporation |
| 5438 | 2:16-cv-09653 | Rice v. Boston Scientific Corporation |
| 5439 | 2:16-cv-09665 | Newell et al v. Boston Scientific Corporation |
| 5440 | 2:16-cv-09697 | Jenrette v. Boston Scientific Corporation |
| 5441 | 2:16-cv-09847 | Moran v. Boston Scientific Corporation et al |
| 5442 | 2:16-cv-09856 | Shifflett v. Boston Scientific Corporation et al |
| 5443 | 2:16-cv-09861 | Holland v. Boston Scientific Corporation et al |
| 5444 | 2:16-cv-09882 | Thanasiu v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5445 | 2:16-cv-09920 | Minney et al v. Boston Scientific Corporation |
|------|---------------|-----------------------------------------------|
| 5446 | 2:16-cv-09948 | MacKechnie v. Boston Scientific Corporation |
| 5447 | 2:16-cv-09962 | Chin v. Boston Scientific Corporation et al |
| 5448 | 2:16-cv-09980 | Briley v. Boston Scientific Corporation |
| 5449 | 2:16-cv-10008 | Conley v. Boston Scientific Corporation |
| 5450 | 2:16-cv-10022 | Oseguera et al v. Boston Scientific Corporation |
| 5451 | 2:16-cv-10023 | Roach v. Boston Scientific Corporation |
| 5452 | 2:16-cv-10024 | Gore et al v. Boston Scientific Corporation |
| 5453 | 2:16-cv-10025 | Kerry et al v. Boston Scientific Corporation et al |
| 5454 | 2:16-cv-10033 | Picard v. Boston Scientific Corporation |
| 5455 | 2:16-cv-10046 | Lacy v. Boston Scientific Corporation et al |
| 5456 | 2:16-cv-10047 | Lloyd v. Boston Scientific Corporation et al |
| 5457 | 2:16-cv-10050 | Sagrillo v. Boston Scientific Corporation |
| 5458 | 2:16-cv-10052 | Ulm v. Boston Scientific Corporation et al |
| 5459 | 2:16-cv-10053 | Bethell v. Boston Scientific Corporation et al |
| 5460 | 2:16-cv-10055 | Black v. Boston Scientific Corporation et al |
| 5461 | 2:16-cv-10089 | Johnson v. Boston Scientific Corporation |
| 5462 | 2:16-cv-10116 | Cobb v. Boston Scientific Corporation |
| 5463 | 2:16-cv-10124 | Lucas v. Boston Scientific Corporation et al |
| 5464 | 2:16-cv-10165 | Marin v. Boston Scientific Corporation |
| 5465 | 2:16-cv-10187 | Day v. Boston Scientific Corporation et al |
| 5466 | 2:16-cv-10197 | Killion et al v. Boston Scientific Corporation |
| 5467 | 2:16-cv-10201 | Ryan v. Boston Scientific Corporation et al |
| 5468 | 2:16-cv-10216 | Templton-Harris v. Boston Scientific Corporation |
| 5469 | 2:16-cv-10221 | Bard v. Boston Scientific Corporation |
| 5470 | 2:16-cv-10224 | Stephens et al v. Boston Scientific Corporation |
| 5471 | 2:16-cv-10225 | Hurley v. Boston Scientific Corporation |
| 5472 | 2:16-cv-10226 | Whiteley v. Boston Scientific Corporation |
| 5473 | 2:16-cv-10227 | Schiff et al v. Boston Scientific Corporation et al |
| 5474 | 2:16-cv-10228 | Russell v. Boston Scientific Corporation |
| 5475 | 2:16-cv-10241 | Meinhold v. Boston Scientific Corporation |
| 5476 | 2:16-cv-10282 | Fieger v. Boston Scientific Corporation et al |
| 5477 | 2:16-cv-10286 | Hill v. Boston Scientific Corporation |
| 5478 | 2:16-cv-10287 | Colbert v. Boston Scientific Corporation |
| 5479 | 2:16-cv-10310 | Piercy v. Boston Scientific Corporation et al |
| 5480 | 2:16-cv-10344 | Oliver v. Boston Scientific Corporation et al |
| 5481 | 2:16-cv-10350 | Nold v. Boston Scientific Corporation et al |
| 5482 | 2:16-cv-10369 | Ruiter v. Boston Scientific Corporation et al |
| 5483 | 2:16-cv-10380 | Armstrong v. Boston Scientific Corporation et al |
| 5484 | 2:16-cv-10403 | Armijo v. Boston Scientific Corporation |
| 5485 | 2:16-cv-10404 | Armstead v. Boston Scientific Corporation |
| 5486 | 2:16-cv-10405 | Arnold v. Boston Scientific Corporation |
| 5487 | 2:16-cv-10406 | Braley v. Boston Scientific Corporation |
| 5488 | 2:16-cv-10408 | Drago v. Boston Scientific Corporation |
| 5489 | 2:16-cv-10409 | Familia v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5490 | 2:16-cv-10410 | Ferguson v. Boston Scientific Corporation |
|------|---------------|-------------------------------------------|
| 5491 | 2:16-cv-10412 | Galligan v. Boston Scientific Corporation |
| 5492 | 2:16-cv-10413 | Gardner v. Boston Scientific Corporation |
| 5493 | 2:16-cv-10414 | Hansen v. Boston Scientific Corporation |
| 5494 | 2:16-cv-10415 | Helgeson v. Boston Scientific Corporation |
| 5495 | 2:16-cv-10417 | Her v. Boston Scientific Corporation |
| 5496 | 2:16-cv-10419 | La Grenade v. Boston Scientific Corporation |
| 5497 | 2:16-cv-10423 | Shirley v. Boston Scientific Corporation |
| 5498 | 2:16-cv-10426 | Sipes v. Boston Scientific Corporation |
| 5499 | 2:16-cv-10427 | Smith v. Boston Scientific Corporation |
| 5500 | 2:16-cv-10428 | Steinman v. Boston Scientific Corporation |
| 5501 | 2:16-cv-10429 | Unger v. Boston Scientific Corporation |
| 5502 | 2:16-cv-10430 | Wright et al v. Boston Scientific Corporation |
| 5503 | 2:16-cv-10470 | Reyes v. Boston Scientific Corporation et al |
| 5504 | 2:16-cv-10475 | Musick v. Boston Scientific Corporation et al |
| 5505 | 2:16-cv-10484 | Roger v. Boston Scientific Corporation |
| 5506 | 2:16-cv-10504 | Jones et al v. Boston Scientific Corporation |
| 5507 | 2:16-cv-10505 | Jex et al v. Boston Scientific Corporation |
| 5508 | 2:16-cv-10525 | Francis et al v. Boston Scientific Corporation |
| 5509 | 2:16-cv-10535 | Contreras v. Boston Scientific Corporation et al |
| 5510 | 2:16-cv-10537 | Helton v. Boston Scientific Corporation et al |
| 5511 | 2:16-cv-10551 | Pennington v. Boston Scientific Corporation |
| 5512 | 2:16-cv-10588 | Overlock v. Boston Scientific Corporation |
| 5513 | 2:16-cv-10595 | Mann v. Boston Scientific Corporation et al |
| 5514 | 2:16-cv-10597 | Bridwell v. Boston Scientific Corporation et al |
| 5515 | 2:16-cv-10624 | Key v. Boston Scientific Corporation |
| 5516 | 2:16-cv-10636 | Jasper v. Boston Scientific Corporation et al |
| 5517 | 2:16-cv-10654 | Wendt v. Boston Scientific Corporation et al |
| 5518 | 2:16-cv-10672 | Coley v. Boston Scientific Corporation |
| 5519 | 2:16-cv-10682 | Thomas v. Boston Scientific Corporation |
| 5520 | 2:16-cv-10683 | Chappell et al v. Boston Scientific Corporation |
| 5521 | 2:16-cv-10684 | Johnson v. Boston Scientific Corporation |
| 5522 | 2:16-cv-10703 | Wienke v. Boston Scientific Corporation |
| 5523 | 2:16-cv-10752 | Taylor v. Boston Scientific Corporation et al |
| 5524 | 2:16-cv-10829 | Jernigan v. Boston Scientific Corporation |
| 5525 | 2:16-cv-10830 | West v. Boston Scientific Corporation et al |
| 5526 | 2:16-cv-10893 | Loftus et al v. Boston Scientific Corporation |
| 5527 | 2:16-cv-10894 | Stillday v. Boston Scientific Corporation |
| 5528 | 2:16-cv-10933 | Voyles v. Boston Scientific Corporation et al |
| 5529 | 2:16-cv-10961 | Lord v. Boston Scientific Corporation et al |
| 5530 | 2:16-cv-10969 | Street v. Boston Scientific Corporation et al |
| 5531 | 2:16-cv-10998 | Mosholder v. Boston Scientific Corporation |
| 5532 | 2:16-cv-10999 | Koshinsky v. Boston Scientific Corporation |
| 5533 | 2:16-cv-11000 | Spurlock v. Boston Scientific Corporation |
| 5534 | 2:16-cv-11001 | Van Zee v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5535 | 2:16-cv-11002 | Farr v. Boston Scientific Corporation |
|------|---------------|---------------------------------------|
| 5536 | 2:16-cv-11003 | Lozano v. Boston Scientific Corporation et al |
| 5537 | 2:16-cv-11004 | Griffin v. Boston Scientific Corporation |
| 5538 | 2:16-cv-11005 | Escontrias v. Boston Scientific Corporation et al |
| 5539 | 2:16-cv-11006 | Reef v. Boston Scientific Corporation et al |
| 5540 | 2:16-cv-11007 | Funk v. Boston Scientific Corporation |
| 5541 | 2:16-cv-11028 | Kessinger v. Boston Scientific Corporation et al |
| 5542 | 2:16-cv-11131 | Prentice v. Boston Scientific Corporation |
| 5543 | 2:16-cv-11140 | Landsell v. Boston Scientific Corporation |
| 5544 | 2:16-cv-11141 | Cushman-Scott et al v. Boston Scientific Corporation |
| 5545 | 2:16-cv-11143 | Watkins et al v. Boston Scientific Corporation |
| 5546 | 2:16-cv-11145 | Meyer v. Boston Scientific Corporation |
| 5547 | 2:16-cv-11148 | Mann v. Boston Scientific Corporation |
| 5548 | 2:16-cv-11149 | Winward v. Boston Scientific Corporation |
| 5549 | 2:16-cv-11151 | Rodas v. Boston Scientific Corporation |
| 5550 | 2:16-cv-11152 | Baker v. Boston Scientific Corporation |
| 5551 | 2:16-cv-11153 | Castleman et al v. Boston Scientific Corporation |
| 5552 | 2:16-cv-11154 | Ogg et al v. Boston Scientific Corporation |
| 5553 | 2:16-cv-11155 | Picard v. Boston Scientific Corporation |
| 5554 | 2:16-cv-11156 | Gentry et al v. Boston Scientific Corporation |
| 5555 | 2:16-cv-11157 | Carnes v. Boston Scientific Corporation |
| 5556 | 2:16-cv-11159 | Smith et al v. Boston Scientific Corporation |
| 5557 | 2:16-cv-11160 | Sata v. Boston Scientific Corporation |
| 5558 | 2:16-cv-11234 | Hawthorne v. Boston Scientific Corporation et al |
| 5559 | 2:16-cv-11264 | Potter v. Boston Scientific Corporation et al |
| 5560 | 2:16-cv-11281 | Coster v. Boston Scientific Corporation et al |
| 5561 | 2:16-cv-11321 | Wilder v. Boston Scientific Corporation et al |
| 5562 | 2:16-cv-11366 | Annas v. Boston Scientific Corporation |
| 5563 | 2:16-cv-11368 | Boling v. Boston Scientific Corporation |
| 5564 | 2:16-cv-11369 | Brockmann v. Boston Scientific Corporation |
| 5565 | 2:16-cv-11371 | Burford v. Boston Scientific Corporation |
| 5566 | 2:16-cv-11373 | Burns v. Boston Scientific Corporation |
| 5567 | 2:16-cv-11377 | Chapman-Dickinson v. Boston Scientific Corporation |
| 5568 | 2:16-cv-11379 | Collins v. Boston Scientific Corporation |
| 5569 | 2:16-cv-11380 | Connell v. Boston Scientific Corporation |
| 5570 | 2:16-cv-11382 | Corry v. Boston Scientific Corporation |
| 5571 | 2:16-cv-11383 | Costley v. Boston Scientific Corporation |
| 5572 | 2:16-cv-11385 | Cotton v. Boston Scientific Corporation |
| 5573 | 2:16-cv-11387 | Cox v. Boston Scientific Corporation |
| 5574 | 2:16-cv-11389 | Crescenzo v. Boston Scientific Corporation |
| 5575 | 2:16-cv-11392 | Dalton v. Boston Scientific Corporation |
| 5576 | 2:16-cv-11393 | Davis v. Boston Scientific Corporation |
| 5577 | 2:16-cv-11394 | Dowd v. Boston Scientific Corporation |
| 5578 | 2:16-cv-11395 | Renner v. Boston Scientific Corporation |
| 5579 | 2:16-cv-11396 | Duarte v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5580 | 2:16-cv-11397 | Dubay v. Boston Scientific Corporation |
| 5581 | 2:16-cv-11400 | Erdei v. Boston Scientific Corporation |
| 5582 | 2:16-cv-11401 | Ferris v. Boston Scientific Corporation |
| 5583 | 2:16-cv-11403 | Fink v. Boston Scientific Corporation |
| 5584 | 2:16-cv-11405 | Foster v. Boston Scientific Corporation |
| 5585 | 2:16-cv-11407 | Freitas v. Boston Scientific Corporation |
| 5586 | 2:16-cv-11409 | Frey v. Boston Scientific Corporation |
| 5587 | 2:16-cv-11410 | Frizell-Wright v. Boston Scientific Corporation |
| 5588 | 2:16-cv-11411 | Gallant v. Boston Scientific Corporation |
| 5589 | 2:16-cv-11412 | Gamble v. Boston Scientific Corporation |
| 5590 | 2:16-cv-11415 | Gammill v. Boston Scientific Corporation |
| 5591 | 2:16-cv-11428 | Burtner v. Boston Scientific Corporation |
| 5592 | 2:16-cv-11499 | Patterson v. Boston Scientific Corporation et al |
| 5593 | 2:16-cv-11500 | Rodriguez v. Boston Scientific Corporation et al |
| 5594 | 2:16-cv-11501 | Isherwood v. Boston Scientific Corporation |
| 5595 | 2:16-cv-11502 | Bush v. Boston Scientific Corporation |
| 5596 | 2:16-cv-11508 | Flye et al v. Boston Scientific Corporation |
| 5597 | 2:16-cv-11513 | Morris v. Boston Scientific Corporation et al |
| 5598 | 2:16-cv-11562 | Hermsen v. Boston Scientific Corporation et al |
| 5599 | 2:16-cv-11580 | Keefozer v. Boston Scientific Corporation |
| 5600 | 2:16-cv-11581 | Zavala v. Boston Scientific Corporation et al |
| 5601 | 2:16-cv-11582 | Wheat v. Boston Scientific Corporation |
| 5602 | 2:16-cv-11623 | Dofner v. Boston Scientific Corporation |
| 5603 | 2:16-cv-11624 | Marks v. Boston Scientific Corporation |
| 5604 | 2:16-cv-11625 | White v. Boston Scientific Corporation |
| 5605 | 2:16-cv-11673 | Pacheco et al v. Boston Scientific Corporation |
| 5606 | 2:16-cv-11674 | Noonan et al v. Boston Scientific Corporation |
| 5607 | 2:16-cv-11675 | Eaton v. Boston Scientific Corporation |
| 5608 | 2:16-cv-11676 | Haynes v. Boston Scientific Corporation |
| 5609 | 2:16-cv-11743 | Griffin v. Boston Scientific Corporation |
| 5610 | 2:16-cv-11749 | Coronado v. Boston Scientific Corporation |
| 5611 | 2:16-cv-11867 | Reynolds v. Boston Scientific Corporation |
| 5612 | 2:16-cv-11886 | Tate v. Boston Scientific Corporation |
| 5613 | 2:16-cv-11936 | Metcalf et al v. Boston Scientific Corporation |
| 5614 | 2:16-cv-12018 | Tang v. Boston Scientific Corporation et al |
| 5615 | 2:16-cv-12023 | Harris v. Boston Scientific Corporation  et al |
| 5616 | 2:16-cv-12027 | Campbell v. Boston Scientific Corporation |
| 5617 | 2:16-cv-12073 | Wipf v. Boston Scientific Corporation et al |
| 5618 | 2:16-cv-12075 | Root et al v. Boston Scientific Corporation et al |
| 5619 | 2:16-cv-12076 | Walls v. Boston Scientific Corporation |
| 5620 | 2:16-cv-12077 | Bauders v. Boston Scientific Corporation |
| 5621 | 2:16-cv-12078 | Shuman v. Boston Scientific Corporation |
| 5622 | 2:16-cv-12098 | Carrick v. Boston Scientific Corporation |
| 5623 | 2:16-cv-12102 | Baguyo v. Boston Scientific Corporation |
| 5624 | 2:16-cv-12130 | Vanous v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5625 | 2:16-cv-12131 | Carmody v. Boston Scientific Corporation |
| 5626 | 2:16-cv-12133 | Messer v. Boston Scientific Corporation |
| 5627 | 2:16-cv-12135 | Doll-Bueckers v. Boston Scientific Corporation |
| 5628 | 2:16-cv-12137 | Lucas et al v. Boston Scientific Corporation |
| 5629 | 2:16-cv-12139 | Delgado v. Boston Scientific Corporation |
| 5630 | 2:16-cv-12140 | Gomez-Alleman v. Boston Scientific Corporation |
| 5631 | 2:16-cv-12141 | Hardy-Milton v. Boston Scientific Corporation |
| 5632 | 2:16-cv-12144 | Whiteaker-Eales et al v. Boston Scientific Corporation |
| 5633 | 2:16-cv-12145 | Higgins v. Boston Scientific Corporation |
| 5634 | 2:16-cv-12147 | Siegrist v. Boston Scientific Corporation |
| 5635 | 2:16-cv-12159 | Martinez v. Boston Scientific Corporation |
| 5636 | 2:16-cv-12196 | Ernat v. Boston Scientific Corporation |
| 5637 | 2:16-cv-12225 | Hurst v. Boston Scientific Corporation |
| 5638 | 2:16-cv-12254 | Hensley v. Boston Scientific Corporation et al |
| 5639 | 2:16-cv-12261 | Morgan v. Boston Scientific Corporation |
| 5640 | 2:16-cv-12262 | Boggs v. Boston Scientific Corporation |
| 5641 | 2:16-cv-12265 | Armstrong v. Boston Scientific Corporation |
| 5642 | 2:16-cv-12267 | Bowman v. Boston Scientific Corporation |
| 5643 | 2:16-cv-12268 | Brice-Williams v. Boston Scientific Corporation |
| 5644 | 2:16-cv-12269 | Castro v. Boston Scientific Corporation |
| 5645 | 2:16-cv-12270 | Catron v. Boston Scientific Corporation |
| 5646 | 2:16-cv-12271 | Gibson v. Boston Scientific Corporation |
| 5647 | 2:16-cv-12272 | Gibson v. Boston Scientific Corporation |
| 5648 | 2:16-cv-12273 | Gilio v. Boston Scientific Corporation |
| 5649 | 2:16-cv-12274 | Gillam v. Boston Scientific Corporation |
| 5650 | 2:16-cv-12275 | Gokey v. Boston Scientific Corporation |
| 5651 | 2:16-cv-12276 | Grob v. Boston Scientific Corporation |
| 5652 | 2:16-cv-12277 | Gunnell v. Boston Scientific Corporation |
| 5653 | 2:16-cv-12278 | Hajek v. Boston Scientific Corporation |
| 5654 | 2:16-cv-12281 | Hefren v. Boston Scientific Corporation |
| 5655 | 2:16-cv-12282 | Heim v. Boston Scientific Corporation |
| 5656 | 2:16-cv-12283 | Henry v. Boston Scientific Corporation |
| 5657 | 2:16-cv-12284 | Hernandez v. Boston Scientific Corporation |
| 5658 | 2:16-cv-12285 | Higginson v. Boston Scientific Corporation |
| 5659 | 2:16-cv-12286 | Hill v. Boston Scientific Corporation |
| 5660 | 2:16-cv-12287 | Holmes v. Boston Scientific Corporation |
| 5661 | 2:16-cv-12289 | Jackson v. Boston Scientific Corporation |
| 5662 | 2:16-cv-12291 | James v. Boston Scientific Corporation |
| 5663 | 2:16-cv-12293 | Jones v. Boston Scientific Corporation |
| 5664 | 2:16-cv-12295 | Jones v. Boston Scientific Corporation |
| 5665 | 2:16-cv-12325 | Walters v. Boston Scientific Corporation et al |
| 5666 | 2:16-cv-12363 | Nairn et al v. Boston Scientific Corporation |
| 5667 | 2:16-cv-12376 | Ciccaglione v. Boston Scientific Corporation |
| 5668 | 2:16-cv-12403 | Schlesner v. Boston Scientific Corporation |
| 5669 | 2:16-cv-12404 | Starrett v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 5670 | 2:16-cv-12405 | Banta v. Boston Scientific Corporation |
| 5671 | 2:16-cv-12406 | Brown et al v. Boston Scientific Corporation |
| 5672 | 2:16-cv-12411 | Kaczmarczyk et al v. Boston Scientific Corporation |
| 5673 | 2:16-cv-12420 | Sank v. Boston Scientific Corporation |
| 5674 | 2:16-cv-12421 | O'Dell v. Boston Scientific Corporation |
| 5675 | 2:16-cv-12422 | Moorehead et al v. Boston Scientific Corporation |
| 5676 | 2:16-cv-12423 | Miller v. Boston Scientific Corporation et al |
| 5677 | 2:16-cv-12424 | Hollis v. Boston Scientific Corporation |
| 5678 | 2:16-cv-12425 | Floyd v. Boston Scientific Corporation |
| 5679 | 2:16-cv-12484 | Bowers v. Boston Scientific Corporation et al |
| 5680 | 2:16-cv-12493 | Dicks v. Boston Scientific Corporation et al |
| 5681 | 2:16-cv-12500 | Thomas v. Boston Scientific Corporation et al |
| 5682 | 2:16-cv-12501 | Walker v. Boston Scientific Corporation et al |
| 5683 | 2:16-cv-12511 | Menas v. Boston Scientific Corporation et al |
| 5684 | 2:16-cv-12514 | Smith v. Boston Scientific Corporation |
| 5685 | 2:16-cv-12553 | Goltz v. Boston Scientific Corporation |
| 5686 | 2:16-cv-12561 | Bennett v. Boston Scientific Corporation |
| 5687 | 2:16-cv-12602 | Malone v. Boston Scientific Corporation |
| 5688 | 2:16-cv-12607 | Allen v. Boston Scientific Corporation |
| 5689 | 2:16-cv-12647 | Wultanski v. Boston Scientific Corporation et al |
| 5690 | 2:16-cv-12654 | Aseltine v. Boston Scientific Corporation et al |
| 5691 | 2:16-cv-12656 | Schmidt v. Boston Scientific Corporation |
| 5692 | 2:16-cv-12661 | Stevens v. Boston Scientific Corporation |
| 5693 | 2:16-cv-12667 | Inman v. Boston Scientific Corporation et al |
| 5694 | 2:16-cv-12682 | Brewer v. Boston Scientific Corporation |
| 5695 | 2:16-cv-12683 | Parker et al v. Boston Scientific Corporation |
| 5696 | 2:16-cv-12684 | Clark v. Boston Scientific Corporation |
| 5697 | 2:16-cv-12685 | Baum v. Boston Scientific Corporation |
| 5698 | 2:16-cv-12686 | England v. Boston Scientific Corporation |
| 5699 | 2:16-cv-12692 | Caum v. Boston Scientific Corporation |
| 5700 | 2:16-cv-12733 | Gayfield v. Boston Scientific Corporation et al |
| 5701 | 2:17-cv-00012 | Manzano et al v. Boston Scientific Corporation |
| 5702 | 2:17-cv-00159 | Hart v. Boston Scientific Corporation et al |
| 5703 | 2:17-cv-00185 | Gowin v. Boston Scientific Corporation et al |
| 5704 | 2:17-cv-00290 | Muhammad v. Boston Scientific Corporation et al |
| 5705 | 2:17-cv-00295 | Kritikos v. Boston Scientific Corporation |
| 5706 | 2:17-cv-00301 | Linville v. Boston Scientific Corporation |
| 5707 | 2:17-cv-00302 | Mackey v. Boston Scientific Corporation |
| 5708 | 2:17-cv-00303 | Marcum v. Boston Scientific Corporation |
| 5709 | 2:17-cv-00305 | Matthews v. Boston Scientific Corporation |
| 5710 | 2:17-cv-00306 | Mauldin v. Boston Scientific Corporation |
| 5711 | 2:17-cv-00309 | Miles v. Boston Scientific Corporation |
| 5712 | 2:17-cv-00310 | Mook v. Boston Scientific Corporation |
| 5713 | 2:17-cv-00313 | Mousseau v. Boston Scientific Corporation |
| 5714 | 2:17-cv-00320 | Packer v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5715 | 2:17-cv-00321 | Peck v. Boston Scientific Corporation |
|------|---------------|----------------------------------------|
| 5716 | 2:17-cv-00323 | Penix v. Boston Scientific Corporation |
| 5717 | 2:17-cv-00324 | Peyton v. Boston Scientific Corporation |
| 5718 | 2:17-cv-00400 | Davidson v. Boston Scientific Corporation et al |
| 5719 | 2:17-cv-00448 | Yand v. Boston Scientific Corporation |
| 5720 | 2:17-cv-00472 | Hagerty v. Boston Scientific Corporation |
| 5721 | 2:17-cv-00582 | Totten v. Boston Scientific Corporation et al |
| 5722 | 2:17-cv-00617 | Goldman v. Boston Scientific Corporation |
| 5723 | 2:17-cv-00669 | Hoopes v. Boston Scientific Corporation |
| 5724 | 2:17-cv-00677 | Steffen v. Boston Scientific Corporation |
| 5725 | 2:17-cv-00702 | Smith v. Boston Scientific Corporation |
| 5726 | 2:17-cv-00705 | Lujan v. Boston Scientific Corporation et al |
| 5727 | 2:17-cv-00733 | Kuehndorf et al v. Boston Scientific Corporation et al |
| 5728 | 2:17-cv-00886 | Sembera et al v. Boston Scientific Corporation et al |
| 5729 | 2:17-cv-00908 | Ludwig et al v. Boston Scientific Corporation et al |
| 5730 | 2:17-cv-00983 | Hill v. Boston Scientific Corporation |
| 5731 | 2:17-cv-01099 | Downs et al v. Boston Scientific Corporation et al |
| 5732 | 2:17-cv-01154 | Fernandez v. Boston Scientific Corporation |
| 5733 | 2:17-cv-01183 | Rice et al v. Boston Scientific Corporation et al |
| 5734 | 2:17-cv-01184 | Thomas v. Boston Scientific Corporation |
| 5735 | 2:17-cv-01225 | Guerrero et al v. Boston Scientific Corporation |
| 5736 | 2:17-cv-01237 | Curington v. Boston Scientific Corporation |
| 5737 | 2:17-cv-01238 | Inman v. Boston Scientific Corporation |
| 5738 | 2:17-cv-01239 | Aviles v. Boston Scientific Corporation |
| 5739 | 2:17-cv-01244 | Windle v. Boston Scientific Corporation |
| 5740 | 2:17-cv-01260 | Tischner v. Boston Scientific Corporation |
| 5741 | 2:17-cv-01291 | Yescas v. Boston Scientific Corporation et al |
| 5742 | 2:17-cv-01310 | Londino v. Boston Scientific Corporation et al |
| 5743 | 2:17-cv-01359 | Thomas-Morris et al v. Boston Scientific Corporation |
| 5744 | 2:17-cv-01363 | Sperry v. Boston Scientific Corporation |
| 5745 | 2:17-cv-01398 | Guffey v. Boston Scientific Corporation |
| 5746 | 2:17-cv-01402 | Gill v. Boston Scientific Corporation et al |
| 5747 | 2:17-cv-01403 | Morgan et al v. Boston Scientific Corporation |
| 5748 | 2:17-cv-01407 | Trevino v. Boston Scientific Corporation |
| 5749 | 2:17-cv-01416 | Hughes v. Boston Scientific Corporation et al |
| 5750 | 2:17-cv-01419 | Cavaliere et al v. Boston Scientific Corporation et al |
| 5751 | 2:17-cv-01467 | Bowling et al v. Boston Scientific Corporation |
| 5752 | 2:17-cv-01523 | Marsh v. Boston Scientific Corporation |
| 5753 | 2:17-cv-01537 | White v. Boston Scientific Corporation |
| 5754 | 2:17-cv-01538 | Thomas v. Boston Scientific Corporation |
| 5755 | 2:17-cv-01616 | Morgan et al v. Boston Scientific Corporation et al |
| 5756 | 2:17-cv-01718 | Harrison v. Boston Scientific Corporation |
| 5757 | 2:17-cv-01783 | Stantion v. Boston Scientific Corporation et al |
| 5758 | 2:17-cv-01804 | Akbasheva v. Boston Scientific Corporation et al |
| 5759 | 2:17-cv-01829 | Wills v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5760 | 2:17-cv-01843 | Rose v. Boston Scientific Corporation |
|------|---------------|---------------------------------------|
| 5761 | 2:17-cv-01858 | Stafford v. Boston Scientific Corporation |
| 5762 | 2:17-cv-01918 | Lopez v. Boston Scientific Corporation |
| 5763 | 2:17-cv-01919 | Morgan v. Boston Scientific Corporation et al |
| 5764 | 2:17-cv-01930 | Hilbert v. Boston Scientific Corporation et al |
| 5765 | 2:17-cv-01966 | Upts v. Boston Scientific Corporation |
| 5766 | 2:17-cv-01984 | Mendes v. Boston Scientific Corporation |
| 5767 | 2:17-cv-01991 | Paxton v. Boston Scientific Corporation |
| 5768 | 2:17-cv-02066 | Hall v. Boston Scientific Corporation |
| 5769 | 2:17-cv-02082 | Tenerelli v. Boston Scientific Corporation |
| 5770 | 2:17-cv-02085 | Lindner v. Boston Scientific Corporation |
| 5771 | 2:17-cv-02108 | Smith v. Boston Scientific Corporation |
| 5772 | 2:17-cv-02109 | Hennon et al v. Boston Scientific Corporation |
| 5773 | 2:17-cv-02113 | Geist v. Boston Scientific Corporation |
| 5774 | 2:17-cv-02129 | Sartore v. Boston Scientific Corporation |
| 5775 | 2:17-cv-02195 | Kempcke et al v. Boston Scientific Corporation |
| 5776 | 2:17-cv-02232 | Workman v. Boston Scientific Corporation |
| 5777 | 2:17-cv-02242 | Luck v. Boston Scientific Corporation |
| 5778 | 2:17-cv-02272 | Sedivy v. Boston Scientific Corporation |
| 5779 | 2:17-cv-02294 | Bartz v. Boston Scientific Corporation |
| 5780 | 2:17-cv-02295 | Cwik v. Boston Scientific Corporation |
| 5781 | 2:17-cv-02300 | Kellar et al v. Boston Scientific Corporation et al |
| 5782 | 2:17-cv-02394 | Wiehle v. Boston Scientific Corporation et al |
| 5783 | 2:17-cv-02395 | Jackson v. Boston Scientific Corporation et al |
| 5784 | 2:17-cv-02400 | Brown v. Boston Scientific Corporation |
| 5785 | 2:17-cv-02404 | Thompson v. Boston Scientific Corporation |
| 5786 | 2:17-cv-02408 | Ward v. Boston Scientific Corporation |
| 5787 | 2:17-cv-02415 | Smith v. Boston Scientific Corporation |
| 5788 | 2:17-cv-02421 | Woodall v. Boston Scientific Corporation |
| 5789 | 2:17-cv-02433 | Blankenship v. Boston Scientific Corporation et al |
| 5790 | 2:17-cv-02451 | Downum v. Boston Scientific Corporation |
| 5791 | 2:17-cv-02452 | Hamilton v. Boston Scientific Corporation |
| 5792 | 2:17-cv-02454 | Mahnesmith v. Boston Scientific Corporation |
| 5793 | 2:17-cv-02456 | Downey v. Boston Scientific Corporation |
| 5794 | 2:17-cv-02464 | Kelley v. Boston Scientific Corporation |
| 5795 | 2:17-cv-02468 | Mikkonen v. Boston Scientific Corporation |
| 5796 | 2:17-cv-02475 | Fort v. Boston Scientific Corporation et al |
| 5797 | 2:17-cv-02479 | Rhoton v. Boston Scientific Corporation et al |
| 5798 | 2:17-cv-02482 | Oliphant v. Boston Scientific Corporation et al |
| 5799 | 2:17-cv-02491 | Carrillo v. Boston Scientific Corporation |
| 5800 | 2:17-cv-02504 | Sturgeon v. Boston Scientific Corporation et al |
| 5801 | 2:17-cv-02506 | Hardman v. Boston Scientific Corporation et al |
| 5802 | 2:17-cv-02523 | Buck v. Boston Scientific Corporation |
| 5803 | 2:17-cv-02526 | Randle v. Boston Scientific Corporation |
| 5804 | 2:17-cv-02529 | Scarbrough v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5805 | 2:17-cv-02542 | Smith v. Boston Scientific Corporation et al |
|------|---------------|---------------------------------------------|
| 5806 | 2:17-cv-02548 | Garretson v. Boston Scientific Corporation |
| 5807 | 2:17-cv-02549 | Gonzalez v. Boston Scientific Corporation |
| 5808 | 2:17-cv-02555 | Starr v. Boston Scientific Corporation |
| 5809 | 2:17-cv-02557 | Strange v. Boston Scientific Corporation |
| 5810 | 2:17-cv-02558 | Sutherland-Murphy v. Boston Scientific Corporation |
| 5811 | 2:17-cv-02560 | Timmons v. Boston Scientific Corporation |
| 5812 | 2:17-cv-02563 | Vollaire v. Boston Scientific Corporation |
| 5813 | 2:17-cv-02564 | Waddell v. Boston Scientific Corporation |
| 5814 | 2:17-cv-02565 | Wagner v. Boston Scientific Corporation |
| 5815 | 2:17-cv-02569 | Willis v. Boston Scientific Corporation |
| 5816 | 2:17-cv-02570 | Wisniewski v. Boston Scientific Corporation |
| 5817 | 2:17-cv-02573 | Wrinkle v. Boston Scientific Corporation |
| 5818 | 2:17-cv-02591 | Crane v. Boston Scientific Corporation et al |
| 5819 | 2:17-cv-02593 | Garrett v. Boston Scientific Corporation |
| 5820 | 2:17-cv-02594 | Johnson v. Boston Scientific Corporation |
| 5821 | 2:17-cv-02622 | Clark v. Boston Scientific Corporation |
| 5822 | 2:17-cv-02624 | Miller v. Boston Scientific Corporation |
| 5823 | 2:17-cv-02639 | Orme et al v. Boston Scientific Corporation |
| 5824 | 2:17-cv-02649 | Freeman-Dotson v. Boston Scientific Corporation |
| 5825 | 2:17-cv-02651 | Matson v. Boston Scientific Corporation et al |
| 5826 | 2:17-cv-02676 | McGuire v. Boston Scientific Corp. et al |
| 5827 | 2:17-cv-02726 | Raymond v. Boston Scientific Corporation |
| 5828 | 2:17-cv-02731 | Burris v. Boston Scientific Corporation |
| 5829 | 2:17-cv-02736 | Kessinger v. Boston Scientific Corporation |
| 5830 | 2:17-cv-02737 | Leviner v. Boston Scientific Corporation et al |
| 5831 | 2:17-cv-02743 | Rider v. Boston Scientific Corporation |
| 5832 | 2:17-cv-02757 | Saheli v. Boston Scientific Corporation |
| 5833 | 2:17-cv-02759 | Faucher v. Boston Scientific Corporation |
| 5834 | 2:17-cv-02782 | Janes v. Boston Scientific Corporation et al |
| 5835 | 2:17-cv-02784 | Juarez v. Boston Scientific Corporation |
| 5836 | 2:17-cv-02788 | Bong v. Boston Scientific Corporation |
| 5837 | 2:17-cv-02793 | Kerley v. Boston Scientific Corporation |
| 5838 | 2:17-cv-02798 | Nelsen v. Boston Scientific Corporation |
| 5839 | 2:17-cv-02803 | Stonitsch v. Boston Scientific Corporation |
| 5840 | 2:17-cv-02805 | Boling v. Boston Scientific Corporation |
| 5841 | 2:17-cv-02808 | Davies v. Boston Scientific Corporation |
| 5842 | 2:17-cv-02821 | Robinson v. Boston Scientific Corporation |
| 5843 | 2:17-cv-02875 | Boswell v. Boston Scientific Corporation |
| 5844 | 2:17-cv-02876 | Bombaci v. Boston Scientific Corporation |
| 5845 | 2:17-cv-02877 | Gilmore v. Boston Scientific Corporation |
| 5846 | 2:17-cv-02881 | Welborn v. Boston Scientific Corporation |
| 5847 | 2:17-cv-02923 | Field v. Boston Scientific Corporation |
| 5848 | 2:17-cv-02925 | Hawkins et al v. Boston Scientific Corporation et al |
| 5849 | 2:17-cv-02926 | Holder v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5850 | 2:17-cv-02929 | Naranjo v. Boston Scientific Corporation |
| 5851 | 2:17-cv-02930 | Smith v. Boston Scientific Corporation |
| 5852 | 2:17-cv-02931 | Stringer v. Boston Scientific Corporation |
| 5853 | 2:17-cv-02956 | Riverso et al v. Boston Scientific Corporation et al |
| 5854 | 2:17-cv-02958 | Swallows v. Boston Scientific Corporation et al |
| 5855 | 2:17-cv-02963 | Layne v. Boston Scientific Corporation |
| 5856 | 2:17-cv-02983 | Silva v. Boston Scientific Corporation et al |
| 5857 | 2:17-cv-02984 | Bettencourt et al v. Boston Scientific Corporation |
| 5858 | 2:17-cv-02998 | Huseman v. Boston Scientific Corporation |
| 5859 | 2:17-cv-03014 | Blevins v. Boston Scientific Corporation |
| 5860 | 2:17-cv-03031 | High v. Boston Scientific Corporation |
| 5861 | 2:17-cv-03041 | Troxler v. Boston Scientific Corporation |
| 5862 | 2:17-cv-03050 | Mendoza v. Boston Scientific Corporation |
| 5863 | 2:17-cv-03051 | Jenkins v. Boston Scientific Corporation |
| 5864 | 2:17-cv-03071 | Mulligan v. Boston Scientific Corporation |
| 5865 | 2:17-cv-03078 | Garrett v. Boston Scientific Corporation |
| 5866 | 2:17-cv-03096 | Richins v. Boston Scientific Corporation |
| 5867 | 2:17-cv-03115 | Fletcher v. Boston Scientific Corporation |
| 5868 | 2:17-cv-03116 | Menio v. Boston Scientific Corporation |
| 5869 | 2:17-cv-03117 | Terry  v. Boston Scientific Corporation |
| 5870 | 2:17-cv-03128 | Balthazar et al v. Boston Scientific Corporation |
| 5871 | 2:17-cv-03130 | Obad v. Boston Scientific Corporation |
| 5872 | 2:17-cv-03131 | Spurlock et al v. Boston Scientific Corporation |
| 5873 | 2:17-cv-03132 | Richardson v. Boston Scientific Corporation |
| 5874 | 2:17-cv-03141 | Gomez v. Boston Scientific Corporation |
| 5875 | 2:17-cv-03142 | Knapp v. Boston Scientific Corporation |
| 5876 | 2:17-cv-03143 | Villarreal v. Boston Scientific Corporation |
| 5877 | 2:17-cv-03187 | Cohen v. Boston Scientific Corporation |
| 5878 | 2:17-cv-03212 | Paige v. Boston Scientific Corporation |
| 5879 | 2:17-cv-03221 | Reece v. Boston Scientific Corporation |
| 5880 | 2:17-cv-03243 | Black v. Boston Scientific Corporation |
| 5881 | 2:17-cv-03246 | Wittke v. Boston Scientific Corporation |
| 5882 | 2:17-cv-03247 | Seamans v. Boston Scientific Corporation et al |
| 5883 | 2:17-cv-03250 | McLeod v. Boston Scientific Corporation |
| 5884 | 2:17-cv-03253 | Bergeron et al v. Boston Scientific Corporation |
| 5885 | 2:17-cv-03257 | Robbins et al v. Boston Scientific Corporation |
| 5886 | 2:17-cv-03272 | Monk v. Boston Scientific Corporation et al |
| 5887 | 2:17-cv-03277 | Valenzuela v. Boston Scientific Corporation |
| 5888 | 2:17-cv-03278 | Butt v. Boston Scientific Corporation et al |
| 5889 | 2:17-cv-03280 | McCulloch v. Boston Scientific Corporation |
| 5890 | 2:17-cv-03283 | Roberts v. Boston Scientific Corporation |
| 5891 | 2:17-cv-03305 | Soberon et al v. Boston Scientific Corporation |
| 5892 | 2:17-cv-03313 | Preston v. Boston Scientific Corporation |
| 5893 | 2:17-cv-03314 | Williams v. Boston Scientific Corporation |
| 5894 | 2:17-cv-03325 | Natichack v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 5895 | 2:17-cv-03326 | Price v. Boston Scientific Corporation |
| 5896 | 2:17-cv-03327 | Baskin v. Boston Scientific Corporation |
| 5897 | 2:17-cv-03328 | O'Brien v. Boston Scientific Corporation et al |
| 5898 | 2:17-cv-03360 | Hart v. Boston Scientific Corporation |
| 5899 | 2:17-cv-03361 | King v. Boston Scientific Corporation |
| 5900 | 2:17-cv-03367 | Howell v. Boston Scientific Corporation |
| 5901 | 2:17-cv-03378 | Suniga v. Boston Scientific Corporation |
| 5902 | 2:17-cv-03379 | Saatio v. Boston Scientific Corporation |
| 5903 | 2:17-cv-03385 | Moore v. Boston Scientific Corporation |
| 5904 | 2:17-cv-03390 | Dane v. Boston Scientific Corporation |
| 5905 | 2:17-cv-03394 | Simpson v. Boston Scientific Corporation |
| 5906 | 2:17-cv-03397 | Moore v. Boston Scientific Corporation |
| 5907 | 2:17-cv-03398 | Bermudez v. Boston Scientific Corporation |
| 5908 | 2:17-cv-03399 | Barrow v. Boston Scientific Corporation |
| 5909 | 2:17-cv-03412 | Roane v. Boston Scientific Corporation et al |
| 5910 | 2:17-cv-03413 | Gheen v. Boston Scientific Corporation |
| 5911 | 2:17-cv-03414 | Murnahan v. Boston Scientific Corporation |
| 5912 | 2:17-cv-03416 | Hernandez v. Boston Scientific Corporation |
| 5913 | 2:17-cv-03470 | Kahill v. Boston Scientific Corporation |
| 5914 | 2:17-cv-03474 | Ellie et al v. Boston Scientific Corporation |
| 5915 | 2:17-cv-03503 | Mack v. Boston Scientific Corporation |
| 5916 | 2:17-cv-03505 | McDonald v. Boston Scientific Corporation |
| 5917 | 2:17-cv-03515 | Metro v. Boston Scientific Corporation et al |
| 5918 | 2:17-cv-03516 | Huber et al v. Boston Scientific Corporation et al |
| 5919 | 2:17-cv-03545 | Phillips et al v. Boston Scientific Corporation |
| 5920 | 2:17-cv-03549 | Jeanes v. Boston Scientific Corporation |
| 5921 | 2:17-cv-03550 | Middaugh et al v. Boston Scientific Corporation |
| 5922 | 2:17-cv-03551 | Minott v. Boston Scientific Corporation |
| 5923 | 2:17-cv-03552 | Scalf v. Boston Scientific Corporation |
| 5924 | 2:17-cv-03553 | Stevenson v. Boston Scientific Corporation |
| 5925 | 2:17-cv-03564 | McBride v. Boston Scientific Corporation |
| 5926 | 2:17-cv-03574 | Mayfield et al v. Boston Scientific Corporation |
| 5927 | 2:17-cv-03575 | Corso v. Boston Scientific Corporation |
| 5928 | 2:17-cv-03576 | Porea et al v. Boston Scientific Corporation |
| 5929 | 2:17-cv-03583 | Jones v. Boston Scientific Corporation |
| 5930 | 2:17-cv-03585 | Henry et al v. Boston Scientific Corporation |
| 5931 | 2:17-cv-03590 | Babbitt v. Boston Scientific Corporation |
| 5932 | 2:17-cv-03594 | Carter v. Boston Scientific Corporation |
| 5933 | 2:17-cv-03596 | Clifford v. Boston Scientific Corporation et al |
| 5934 | 2:17-cv-03599 | Shearer et al v. Boston Scientific Corporation |
| 5935 | 2:17-cv-03610 | Wong et al v. Boston Scientific Corporation |
| 5936 | 2:17-cv-03613 | Cashwell v. Boston Scientific Corporation et al |
| 5937 | 2:17-cv-03614 | Egbert v. Boston Scientific Corporation |
| 5938 | 2:17-cv-03619 | Watts v. Boston Scientific Corporation |
| 5939 | 2:17-cv-03626 | Harrison v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| | | |
|---|---|---|
| 5940 | 2:17-cv-03627 | Izatt et al v. Boston Scientific Corporation |
| 5941 | 2:17-cv-03629 | Gentry v. Boston Scientific Corporation |
| 5942 | 2:17-cv-03630 | Mazzella v. Boston Scientific Corporation |
| 5943 | 2:17-cv-03631 | Stitt v. Boston Scientific Corporation |
| 5944 | 2:17-cv-03632 | Thorbecke v. Boston Scientific Corporation |
| 5945 | 2:17-cv-03642 | Miller v. Boston Scientific Corporation |
| 5946 | 2:17-cv-03648 | Darrow v. Boston Scientific Corporation |
| 5947 | 2:17-cv-03652 | Jones v. Boston Scientific Corporation |
| 5948 | 2:17-cv-03663 | Carr et al v. Boston Scientific Corporation |
| 5949 | 2:17-cv-03665 | Owings v. Boston Scientific Corporation |
| 5950 | 2:17-cv-03666 | Stover-Williams et al v. Boston Scientific Corporation et al |
| 5951 | 2:17-cv-03679 | Westcott v. Boston Scientific Corporation |
| 5952 | 2:17-cv-03683 | Maiko v. Boston Scientific Corporation |
| 5953 | 2:17-cv-03685 | Willis v. Boston Scientific Corporation |
| 5954 | 2:17-cv-03695 | Harness v. Boston Scientific Corporation et al |
| 5955 | 2:17-cv-03696 | Osmun v. Boston Scientific Corporation |
| 5956 | 2:17-cv-03697 | Cook et al v. Boston Scientific Corporation |
| 5957 | 2:17-cv-03700 | Cross v. Boston Scientific Corporation et al |
| 5958 | 2:17-cv-03701 | Hutton v. Boston Scientific Corporation et al |
| 5959 | 2:17-cv-03703 | Dembinski v. Boston Scientific Corporation |
| 5960 | 2:17-cv-03708 | Moore v. Boston Scientific Corporation |
| 5961 | 2:17-cv-03711 | Moore v. Boston Scientific Corporation |
| 5962 | 2:17-cv-03720 | Paoli v. Boston Scientific Corporation |
| 5963 | 2:17-cv-03721 | Zimmerman v. Boston Scientific Corporation |
| 5964 | 2:17-cv-03728 | Dwire v. Boston Scientific Corporation |
| 5965 | 2:17-cv-03729 | Robles et al v. Boston Scientific Corporation et al |
| 5966 | 2:17-cv-03732 | Hillyer v. Boston Scientific Corporation |
| 5967 | 2:17-cv-03737 | Carissimo v. Boston Scientific Corporation |
| 5968 | 2:17-cv-03738 | Cockerill v. Boston Scientific Corporation |
| 5969 | 2:17-cv-03739 | Lara v. Boston Scientific Corporation |
| 5970 | 2:17-cv-03740 | Toweson et al v. Boston Scientific Corp. et al |
| 5971 | 2:17-cv-03742 | Vigen et al v. Boston Scientific Corp. et al |
| 5972 | 2:17-cv-03744 | Reeves et al v. Boston Scientific Corp.  et al |
| 5973 | 2:17-cv-03745 | Gathright et al v. Boston Scientific Corp. et al |
| 5974 | 2:17-cv-03746 | Elking et al v. Boston Scientific Corporation et al |
| 5975 | 2:17-cv-03751 | Garcia v. Boston Scientific Corporation |
| 5976 | 2:17-cv-03753 | Hendricks v. Boston Scientific Corporation |
| 5977 | 2:17-cv-03758 | Hansen-Doran v. Boston Scientific Corporation |
| 5978 | 2:17-cv-03763 | Smith v. Boston Scientific Corporation |
| 5979 | 2:17-cv-03767 | O'Brien et al v. Boston Scientific Corporation |
| 5980 | 2:17-cv-03771 | Watts v. Boston Scientific Corporation |
| 5981 | 2:17-cv-03772 | Reider v. Boston Scientific Corporation |
| 5982 | 2:17-cv-03775 | Gaspard v. Boston Scientific Corporation |
| 5983 | 2:17-cv-03776 | Gilbert v. Boston Scientific Corporation |
| 5984 | 2:17-cv-03778 | Weinstein v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 5985 | 2:17-cv-03783 | Sanchez et al v. Boston Scientific Corporation |
| 5986 | 2:17-cv-03787 | Basques v. Boston Scientific Corporation |
| 5987 | 2:17-cv-03791 | Chauvin v. Boston Scientific Corporation et al |
| 5988 | 2:17-cv-03792 | Cleveland v. Boston Scientific Corporation |
| 5989 | 2:17-cv-03797 | Brown v. Boston Scientific Corporation |
| 5990 | 2:17-cv-03801 | Rogero v. Boston Scientific Corporation |
| 5991 | 2:17-cv-03804 | Pfeifer v. Boston Scientific Corporation |
| 5992 | 2:17-cv-03807 | Beene v. Boston Scientific Corporation |
| 5993 | 2:17-cv-03808 | Benjamin v. Boston Scientific Corporation |
| 5994 | 2:17-cv-03809 | Bussey v. Boston Scientific Corporation |
| 5995 | 2:17-cv-03810 | Colby v. Boston Scientific Corporation |
| 5996 | 2:17-cv-03811 | Creek v. Boston Scientific Corporation |
| 5997 | 2:17-cv-03812 | Culmer v. Boston Scientific Corporation |
| 5998 | 2:17-cv-03813 | Fossati v. Boston Scientific Corporation |
| 5999 | 2:17-cv-03814 | Silva v. Boston Scientific Corporation |
| 6000 | 2:17-cv-03815 | Strignano v. Boston Scientific Corporation |
| 6001 | 2:17-cv-03816 | Wurster v. Boston Scientific Corporation |
| 6002 | 2:17-cv-03823 | Laroche v. Boston Scientific Corporation |
| 6003 | 2:17-cv-03824 | Pocius et al v. Boston Scientific Corporation |
| 6004 | 2:17-cv-03830 | Deem v. Boston Scientific Corporation |
| 6005 | 2:17-cv-03833 | Norman v. Boston Scientific Corporation et al |
| 6006 | 2:17-cv-03834 | Applegate v. Boston Scientific Corporation |
| 6007 | 2:17-cv-03835 | Reynolds v. Boston Scientific Corporation |
| 6008 | 2:17-cv-03836 | Stabenfeldt v. Boston Scientific Corporation |
| 6009 | 2:17-cv-03842 | Clay v. Boston Scientific Corporation |
| 6010 | 2:17-cv-03850 | Balsavage v. Boston Scientific Corporation |
| 6011 | 2:17-cv-03880 | Smith et al v. Boston Scientific Corporation |
| 6012 | 2:17-cv-03884 | Brown et al v. Boston Scientific Corporation |
| 6013 | 2:17-cv-03906 | Butler v. Boston Scientific Corporation |
| 6014 | 2:17-cv-03907 | Cordaro v. Boston Scientific Corporation |
| 6015 | 2:17-cv-03908 | Gay v. Boston Scientific Corporation |
| 6016 | 2:17-cv-03909 | Macon v. Boston Scientific Corporation |
| 6017 | 2:17-cv-03917 | Gore v. Boston Scientific Corporation |
| 6018 | 2:17-cv-03918 | Robinson v. Boston Scientific Corporation |
| 6019 | 2:17-cv-03941 | Byrd v. Boston Scientific Corporation |
| 6020 | 2:17-cv-03942 | Verbon v. Boston Scientific Corporation |
| 6021 | 2:17-cv-03943 | Garcia v. Boston Scientific Corporation |
| 6022 | 2:17-cv-03945 | Dunaway v. Boston Scientific Corporation |
| 6023 | 2:17-cv-03946 | Jewell v. Boston Scientific Corporation |
| 6024 | 2:17-cv-03959 | Chapa et al v. Boston Scientific Corporation |
| 6025 | 2:17-cv-03960 | Freuer et al v. Boston Scientific Corporation |
| 6026 | 2:17-cv-03961 | Fuselier v. Boston Scientific Corporation |
| 6027 | 2:17-cv-04003 | Powers v. Boston Scientific Corporation |
| 6028 | 2:17-cv-04005 | Meyer v. Boston Scientific Corporation |
| 6029 | 2:17-cv-04012 | Aderhold et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 6030 | 2:17-cv-04016 | Sherman et al v. Boston Scientific Corporation |
| 6031 | 2:17-cv-04025 | Hamilton v. Boston Scientific Corporation |
| 6032 | 2:17-cv-04035 | Petrus v. Boston Scientific Corporation et al |
| 6033 | 2:17-cv-04050 | Nestor v. Boston Scientific Corporation |
| 6034 | 2:17-cv-04054 | Albino v. Boston Scientific Corporation |
| 6035 | 2:17-cv-04057 | Larsen v. Boston Scientific Corporation |
| 6036 | 2:17-cv-04058 | Sartori v. Boston Scientific Corporation |
| 6037 | 2:17-cv-04063 | Reisman et al v. Boston Scientific Corporation, et al |
| 6038 | 2:17-cv-04076 | Berard v. Boston Scientific Corporation |
| 6039 | 2:17-cv-04077 | Byers v. Boston Scientific Corporation |
| 6040 | 2:17-cv-04078 | Dreher v. Boston Scientific Corporation |
| 6041 | 2:17-cv-04079 | Edge v. Boston Scientific Corporation |
| 6042 | 2:17-cv-04080 | Fransioli v. Boston Scientific Corporation |
| 6043 | 2:17-cv-04081 | Gardner v. Boston Scientific Corporation |
| 6044 | 2:17-cv-04082 | Hamza v. Boston Scientific Corporation |
| 6045 | 2:17-cv-04083 | Hickman v. Boston Scientific Corporation |
| 6046 | 2:17-cv-04084 | Saldana v. Boston Scientific Corporation |
| 6047 | 2:17-cv-04085 | Sanchez v. Boston Scientific Corporation |
| 6048 | 2:17-cv-04087 | Smith v. Boston Scientific Corporation |
| 6049 | 2:17-cv-04103 | Crowell v. Boston Scientific Corporation |
| 6050 | 2:17-cv-04108 | Guglielmo v. Boston Scientific Corporation |
| 6051 | 2:17-cv-04109 | Hallak v. Boston Scientific Corporation |
| 6052 | 2:17-cv-04110 | Horton v. Boston Scientific Corporation |
| 6053 | 2:17-cv-04111 | Kearin v. Boston Scientific Corporation |
| 6054 | 2:17-cv-04112 | Tyler v. Boston Scientific Corporation |
| 6055 | 2:17-cv-04119 | Ervin v. Boston Scientific Corporation |
| 6056 | 2:17-cv-04120 | Hiland v. Boston Scientific Corporation |
| 6057 | 2:17-cv-04127 | Hinnewinkel v. Boston Scientific Corporation |
| 6058 | 2:17-cv-04136 | Smith v. Boston Scientific Corporation |
| 6059 | 2:17-cv-04147 | Boyd et al v. Boston Scientific Corporation |
| 6060 | 2:17-cv-04148 | Kelley et al v. Boston Scientific Corporation |
| 6061 | 2:17-cv-04152 | Tyler v. Boston Scientific Corporation |
| 6062 | 2:17-cv-04175 | McArdle et al v. Boston Scientific Corporation |
| 6063 | 2:17-cv-04181 | Crane v. Boston Scientific Corporation |
| 6064 | 2:17-cv-04187 | Cantu v. Boston Scientific Corporation |
| 6065 | 2:17-cv-04188 | Galindo v. Boston Scientific Corporation |
| 6066 | 2:17-cv-04189 | Rodriguez v. Boston Scientific Corporation |
| 6067 | 2:17-cv-04190 | Varilla v. Boston Scientific Corporation |
| 6068 | 2:17-cv-04192 | Villasenor v. Boston Scientific Corporation |
| 6069 | 2:17-cv-04193 | Whisenant v. Boston Scientific Corporation |
| 6070 | 2:17-cv-04202 | Satterelli v. Boston Scientific Corporation |
| 6071 | 2:17-cv-04203 | Smith v. Boston Scientific Corporation |
| 6072 | 2:17-cv-04218 | Duckworth et al v. Boston Scientific Corporation |
| 6073 | 2:17-cv-04222 | Williams v. Boston Scientific Corporation |
| 6074 | 2:17-cv-04256 | Pacheco v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 6075 | 2:17-cv-04271 | Barrows v. Boston Scientific Corporation |
| 6076 | 2:17-cv-04272 | Doyle v. Boston Scientific Corporation |
| 6077 | 2:17-cv-04273 | Infante et al v. Boston Scientific Corporation |
| 6078 | 2:17-cv-04274 | Jessey v. Boston Scientific Corporation |
| 6079 | 2:17-cv-04275 | Sanchez v. Boston Scientific Corporation |
| 6080 | 2:17-cv-04276 | Syddall v. Boston Scientific Corporation |
| 6081 | 2:17-cv-04291 | Patton v. Boston Scientific Corporation |
| 6082 | 2:17-cv-04292 | Rasmussen v. Boston Scientific Corporation |
| 6083 | 2:17-cv-04296 | Davis et al v. Boston Scientific Corporation |
| 6084 | 2:17-cv-04302 | Melancon et al v. Boston Scientific Corporation |
| 6085 | 2:17-cv-04304 | Grafton v. Boston Scientific Corporation et al |
| 6086 | 2:17-cv-04305 | Jackson v. Boston Scientific Corporation |
| 6087 | 2:17-cv-04306 | Henderson et al v. Boston Scientific Corporation |
| 6088 | 2:17-cv-04385 | Nethery v. Boston Scientific Corporation |
| 6089 | 2:17-cv-04401 | Eppink v. Boston Scientific Corporation |
| 6090 | 2:17-cv-04418 | Heil et al v. Boston Scientific Corporation |
| 6091 | 2:17-cv-04419 | Record et al v. Boston Scientific Corporation |
| 6092 | 2:17-cv-04428 | Adams v. Boston Scientific Corporation |
| 6093 | 2:17-cv-04429 | Cunningham v. Boston Scientific Corporation |
| 6094 | 2:17-cv-04430 | Hiers v. Boston Scientific Corporation |
| 6095 | 2:17-cv-04431 | Long v. Boston Scientific Corporation |
| 6096 | 2:17-cv-04432 | Stalnaker v. Boston Scientific Corporation |
| 6097 | 2:17-cv-04433 | Van Etten v. Boston Scientific Corporation |
| 6098 | 2:17-cv-04434 | Vantine v. Boston Scientific Corporation |
| 6099 | 2:17-cv-04436 | Long v. Boston Scientific Corporation |
| 6100 | 2:17-cv-04475 | Haneline v. Boston Scientific Corporation |
| 6101 | 2:17-cv-04478 | Robertson v. Boston Scientific Corporation |
| 6102 | 2:17-cv-04479 | Jaeger v. Boston Scientific Corporation |
| 6103 | 2:17-cv-04488 | Butler v. Boston Scientific Corporation |
| 6104 | 2:17-cv-04490 | Pete v. Boston Scientific Corporation |
| 6105 | 2:17-cv-04491 | Coleman v. Boston Scientific Corporation |
| 6106 | 2:17-cv-04493 | Perkinson et al v. Boston Scientific Corporation |
| 6107 | 2:17-cv-04497 | Koford et al v. Boston Scientific Corporation |
| 6108 | 2:17-cv-04498 | Coleman v. Boston Scientific Corporation et al |
| 6109 | 2:17-cv-04532 | Davidson v. Boston Scientific Corporation |
| 6110 | 2:17-cv-04533 | Decker v. Boston Scientific Corporation |
| 6111 | 2:17-cv-04580 | Osborne et al v. Boston Scientific Corporation |
| 6112 | 2:17-cv-04597 | Equihua v. Boston Scientific Corporation |
| 6113 | 2:17-cv-04607 | McKinlay et al v. Boston Scientific Corporation et al |
| 6114 | 2:17-cv-04609 | Culp et al v. Boston Scientific Corporation |
| 6115 | 2:17-cv-04625 | Pinson et al v. Boston Scientific Corporation |
| 6116 | 2:17-cv-04634 | Richardson v. Boston Scientific Corporation |
| 6117 | 2:17-cv-04637 | Dunlop v. Boston Scientific Corporation |
| 6118 | 2:17-cv-04638 | Lemke v. Boston Scientific Corporation |
| 6119 | 2:17-cv-04641 | Simons v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 6120 | 2:17-cv-04644 | Williams v. Boston Scientific Corporation |
|------|---------------|--------------------------------------------|
| 6121 | 2:18-cv-00022 | Seal v. Boston Scientific Corporation |
| 6122 | 2:18-cv-00023 | Welever v. Boston Scientific Corporation |
| 6123 | 2:18-cv-00027 | Owens v. Boston Scientific Corporation |
| 6124 | 2:18-cv-00028 | Jarosch v. Boston Scientific Corporation |
| 6125 | 2:18-cv-00029 | Washington v. Boston Scientific Corporation |
| 6126 | 2:18-cv-00035 | Cortes v. Boston Scientific Corporation |
| 6127 | 2:18-cv-00078 | Schwan v. Boston Scientific Corporation |
| 6128 | 2:18-cv-00079 | Roberts v. Boston Scientific Corporation |
| 6129 | 2:18-cv-00083 | Fogle-Jackson v. Boston Scientific Corporation et al |
| 6130 | 2:18-cv-00087 | Brady v. Boston Scientific Corporation |
| 6131 | 2:18-cv-00088 | Bivin et al v. Boston Scientific Corporation |
| 6132 | 2:18-cv-00090 | Lamar v. Boston Scientific Corporation |
| 6133 | 2:18-cv-00145 | Knipe v. Boston Scientific Corporation |
| 6134 | 2:12-cv-09934 | Reynolds v. Boston Scientific Corporation |
| 6135 | 2:13-cv-09817 | Angel et al v. Boston Scientific Corporation |
| 6136 | 2:13-cv-11158 | Baskette et al v. Boston Scientific Corporation |
| 6137 | 2:13-cv-14214 | Cupp et al v. Boston Scientific Corporation |
| 6138 | 2:13-cv-14375 | Cortez et al v. Kiani-Khozani, M.D. et al |
| 6139 | 2:13-cv-14464 | Thomin et al v. Boston Scientific Corporation |
| 6140 | 2:13-cv-15992 | Voxland v. Boston Scientific Corporation |
| 6141 | 2:13-cv-17995 | Deleon-Padilla v. Boston Scientific Corporation |
| 6142 | 2:13-cv-19920 | Powell et al v. Boston Scientific Corporation |
| 6143 | 2:13-cv-20140 | Lester v. Boston Scientific Corporation |
| 6144 | 2:13-cv-20143 | Clark v. Boston Scientific Corporation |
| 6145 | 2:13-cv-30079 | Domino et al v. Boston Scientific Corporation |
| 6146 | 2:13-cv-32576 | Dickson et al v. Medventure Technology Corporation et al |
| 6147 | 2:13-cv-32606 | Collins et al v. MedVenture Technology Corporation et al |
| 6148 | 2:14-cv-06094 | Ruacho et al v. Boston Scientific Corporation |
| 6149 | 2:14-cv-09863 | Chatham et al v. Boston Scientific Corporation |
| 6150 | 2:14-cv-10940 | Shaver et al v. Boston Scientific Corporation |
| 6151 | 2:14-cv-11704 | Lanoie et al v. Boston Scientific Corporation |
| 6152 | 2:14-cv-13450 | Lill et al v. Boston Scientific Corporation |
| 6153 | 2:14-cv-16946 | Sandbergh v. Boston Scientific Corporation |
| 6154 | 2:14-cv-17083 | Moss v. Boston Scientific Corporation |
| 6155 | 2:14-cv-20371 | Cundy et al v. Boston Scientific Corporation |
| 6156 | 2:14-cv-25702 | Goettle et al v. Boston Scientific Corporation |
| 6157 | 2:14-cv-27355 | Adkins v. Boston Scientific Corporation |
| 6158 | 2:14-cv-29710 | Mancill v. Boston Scientific Corporation |
| 6159 | 2:14-cv-30543 | Jordan v. Boston Scientific Corporation |
| 6160 | 2:15-cv-00625 | Kahn v. Boston Scientific Corporation |
| 6161 | 2:15-cv-01004 | Kristkeitz v. Boston Scientific Corporation |
| 6162 | 2:15-cv-02077 | Johnson v. Boston Scientific Corporation |
| 6163 | 2:15-cv-02428 | Hamm v. Boston Scientific Corporation |
| 6164 | 2:15-cv-05158 | Tait et al v. Boston Scientific Corporation |

Boston Scientific Corp. PTO # 175 - Wave 4

Exhibit A

| 6165 | 2:15-cv-07686 | Jones v. Boston Scientific Corporation |
| 6166 | 2:15-cv-07776 | Mendoza et al v. Boston Scientific Corporation |
| 6167 | 2:15-cv-08481 | Hall v. Boston Scientific Corporation |
| 6168 | 2:15-cv-13040 | Quattrocchi et al v. Boston Scientific Corporation |
| 6169 | 2:15-cv-13042 | Fitter et al v. Boston Scientific Corporation |
| 6170 | 2:15-cv-16560 | Hannan et al v. Boston Scientific Corporation |
| 6171 | 2:15-cv-16600 | Sather v. Boston Scientific Corporation |
| 6172 | 2:16-cv-01520 | Molchan et al v. Boston Scientific Corporation |
| 6173 | 2:16-cv-02540 | Brown et al v. Boston Scientific Corporation |
| 6174 | 2:16-cv-03808 | Lopez et al v. Boston Scientific Corporation |